| United States Bankruptcy Court<br>District of Delaware | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**EDDIE BAUER HOLDINGS, INC., a Delaware corporation** | Name of Joint Debtor (Spouse) (Last, First, Middle):<br>NOT APPLICABLE |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all): 42-1672352 | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete<br>EIN (if more than one, state all): |
| Street Address of Debtor (No. and Street, City, and State):<br>10401 N.E. 8th Street, Suite 500<br>Bellevue, WA<br>ZIP CODE 98004 | Street Address of Joint Debtor (No. and Street, City, and State):<br>ZIP CODE |
| County of Residence or of the Principal Place of Business:<br>King County, Washington | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br>ZIP CODE | Mailing Address of Joint Debtor (if different from street address):<br>ZIP CODE |
| Location of Principal Assets of Business Debtor (if different from street address above).<br>ZIP CODE | |

| Type of Debtor<br>(Form of Organization)<br>(Check one box) | Nature of Business<br>(Check one box.) | Chapter of Bankruptcy Code Under Which the<br>Petition is Filed (Check one box.) |
|---|---|---|
| ☐ Individual (includes Joint Debtors)<br>*See Exhibit D on page 2 of this form.*<br>☒ Corporation (includes LLC and LLP<br>☐ Partnership<br>☐ Other (If debtor is not one of the above<br>entities, check this box and state the type of<br>entity below.) | ☐ Health Care Business<br>☐ Single Asset Real Estate as defined in<br>11 U.S.C. § 101(51B)<br>☐ Railroad<br>☐ Stockbroker<br>☐ Commodity Broker<br>☐ Clearing Bank<br>☒ Other | ☐ Chapter 7    ☐ Chapter 15 Petition for<br>☐ Chapter 9       Recognition of a Foreign<br>☒ Chapter 11     Main Proceeding<br>☐ Chapter 12    ☐ Chapter 15 Petition for<br>☐ Chapter 13      Recognition of a Foreign<br>                  Nonmain Proceeding |
| | **Tax-Exempt Entity**<br>(Check box, if applicable)<br>☐ Debtor is a tax-exempt organization under<br>Title 26 of the United States Code (the<br>Internal Revenue Code) | **Nature of Debts**<br>(Check one box.)<br>☐ Debts are primarily   ☒ Debts are primarily<br>Debts, defined in 11      business debts.<br>U.S.C. § 101(8) as<br>"incurred by an<br>individual primarily<br>for a personal, family,<br>or household purpose." |

| Filing Fee (Check one box.) | Chapter 13 Debtors |
|---|---|
| ☒ Full Filing Fee attached<br><br>☐ Filing Fee to be paid in installments (applicable to individuals only). Must<br>attach signed application for the court's consideration certifying that the debtor<br>is unable to pay fee except in installments. Rule 1006(b). See Official Form<br>3A.<br><br>☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must<br>attach signed application for the court's consideration. See Official Form 3B. | **Check one box:**<br>☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D)<br><br>☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D)<br><br>**Check if:**<br>☐ Debtor's aggregate noncontingent liquidated debts (excluding debts<br>owed to insiders or affiliates) are less than $2,190,000.<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>**Check all applicable boxes**<br>☐ A plan is being filed with this petition.<br>☐ Acceptances of the plan were solicited prepetition from one or more<br>classes of creditors, in accordance with 11 U.S.C. a small business<br>debtor as defined in 11 U.S.C. § 1126(b) |

| Statistical/Administrative Information | THIS SPACE IS FOR<br>COURT USE ONLY |
|---|---|
| ☒ Debtor estimates that funds will be available for distribution to unsecured creditors.<br>☐ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds<br>available for distribution to unsecured creditors. | |

Estimated Number of Creditors on a Consolidated Basis

| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-<br>5,000 | 5,001-<br>10,000 | 10,001-<br>25,000 | 25,001-<br>50,000 | 50,001-<br>100,000 | Over<br>100,000 |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Assets on a Consolidated Basis

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1 million | $1,000,001<br>to $10 million | $10,000,001<br>to $50 million | $50,000,001<br>to $100 million | $100,000,001<br>to $500 Million | $500,000,001<br>to $1 billion | More than<br>$1 Billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

Estimated Liabilities on a Consolidated Basis

| $0 to<br>$50,000 | $50,001 to<br>$100,000 | $100,001 to<br>$500,000 | $500,001<br>to $1 million | $1,000,001<br>to $10 million | $10,000,001<br>to $50 million | $50,000,001<br>to $100 million | $100,000,001<br>to $500 Million | $500,000,001<br>to $1 billion | More than<br>$1 billion |
|---|---|---|---|---|---|---|---|---|---|
| ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ | ☒ | ☐ | ☐ |

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**EDDIE BAUER HOLDINGS, INC.**, a Delaware corporation |
|---|---|

| All Prior Bankruptcy Cases Filed Within Last 8 Years If more than two, attach additional sheet.) | | |
|---|---|---|
| Location<br>Where Filed: | Case Number | Date Filed: |
| Location<br>Where Filed: | Case Number: | Date Filed: |

| Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor (If more than one, attach additional sheet.) | | |
|---|---|---|
| Name of Debtor: See Addendum Hereto | Case Number: | Date Filed; |
| District: | Relationship: | Judge: |

| Exhibit A | Exhibit B<br>(To be completed if debtor is an individual<br>whose debts are primarily consumer debts.) |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.)<br><br><br>☒   Exhibit A is attached and made a part of this petition. | I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petition that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter.  I further certify that I have delivered to the debtor the notice required by 11 U.S.C. § 342(b).<br><br>X _____<br>   Signature of Attorney for Debtor(s)          (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐   Yes, and Exhibit C is attached and made a part of this petition.

☒   No.

**Exhibit D**

(To be completed by every individual debtor.  If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

☐   Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐   Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor – Venue**
(Check any applicable box.)

☒   Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐   There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐   Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes.)

☐   Landlord has a judgment against the debtor for possession of debtor's residence.  (If box checked, complete the following.)

   _____
   (Name of landlord that obtained judgment)

   _____
   (Address of landlord)

☐   Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐   Debtor has included with this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐   Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(1)).

| Voluntary Petition<br>*(This page must be completed and filed in every case.)* | Name of Debtor(s):<br>**EDDIE BAUER HOLDINGS, INC.,** a Delaware corporation |
|---|---|

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.

[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12 or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7.

[If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. § 342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Debtor

X _____
 Signature of Joint Debtor

_____
 Telephone Number (if not represented by attorney)

_____
 Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

☐ I request relief in accordance with chapter 15 of title 11, United States Code. Certified copies of the documents required by 11 U.S.C. § 1515 are attached.

☐ Pursuant to 11 U.S.C. § 1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
 (Signature of Representative)

X _____
 (Printed Name of Foreign Representative)

_____
 Date

### Signature of Attorney*

X _____
 Signature of Attorney for Debtor(s)
 Michael R. Nestor (No. 3526)
 YOUNG CONAWAY STARGATT & TAYLOR, LLP
 1100 West Street, 17th Floor
 Wilmington, Delaware 19801
 Telephone: (302) 571-6600
 Facsimile: (302) 571-1253
 E-mail: mnestor@ycst.com
 and
 David S. Heller
 Josef S. Athanas
 LATHAM & WATKINS LLP
 Sears Tower, Suite 5800
 Chicago, IL 60606
 Telephone: (312) 876-7700
 Facsimile: (312) 993-9767
 E-mail: David.Heller@lw.com
 and
 Heather L. Fowler
 LATHAM & WATKINS LLP
 355 South Grand Avenue
 Los Angeles, CA 90071-1560
 Telephone: (213) 485-1234
 Facsimile: (213) 891-8763
 E-mail: Heather.Fowler@lw.com

Date June 17, 2009

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
 Printed Name and title, if any, of Bankruptcy Preparer

_____
 Social-Security number (If the bankruptcy petition preparer is not an individual, state the Social-Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.) (Required by 11 U.S.C. § 110.)

_____
 Address

X _____

_____
 Date

Signature of bankruptcy petition preparer or officer, principal, responsible person, or partner whose Social-Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual.

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both. 11 U.S.C. § 110; 18 U.S.C. § 156.*

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests the relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
 Signature of Authorized Individual
 Marvin Edward Toland
 Senior Vice President and Chief Financial Officer

Date: June 17, 2009

## Addendum to the Voluntary Petition

Pending Bankruptcy Cases Filed By Any Spouse, Partner Or Affiliate Of This Debtor:

On the date hereof, each of the affiliated entities listed below (including the Debtor in this chapter 11 case) filed a voluntary petition for relief under chapter 11 of Title 11 of the United States Code in the United States Bankruptcy Court for the District of Delaware.

Eddie Bauer Holdings, Inc.

Eddie Bauer, Inc.

Eddie Bauer Fulfillment Services, Inc.

Eddie Bauer Diversified Sales, LLC

Eddie Bauer Services, LLC

Eddie Bauer International Development, LLC

Eddie Bauer Information Technology, LLC,

Financial Services Acceptance Corporation

Spiegel Acceptance Corporation

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER HOLDINGS, INC., a Delaware corporation | Case No. _____ |
| Debtor. | |

## EXHIBIT "A" TO VOLUNTARY PETITION

1.     Debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934.  Its SEC file number is 001-33070

2.     The following financial data refers to the Debtors' condition on a consolidated basis as May 30, 2009:

| | | |
|---|---|---|
| a. | Total assets | Approximately $476,148,000 |
| b. | Total debts (including debts listed in 2.c., below) | Approximately $426,705,000 |
| c. | Debt securities held by more than 500 holders:[1] | |

| | | | Approximate number of institutional investor holders |
|---|---|---|---|
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | NA |
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | NA |
| Secured ☐  Unsecured ☐  Subordinated ☐ | $_____ | | NA |
| d.  Number of shares of Class C Preferred Stock | 0 | | 0 |
| e.  Number of shares of Class A Common Stock | 30,926,271 | | |

3.     Brief description of debtors' business:  The Debtors are specialty retailers, and together with their non-debtor affiliates and subsidiaries sell sportswear and accessories, as well as selected products for the home.

---

[1]     Debtors have less than 500 holders of debt securities.

4.    List the names of any persons who directly or indirectly owns, controls or holds, with power to vote, 5% or more of the voting securities of debtors:

| Holder | Class of Shares | Number of Shares of Common Stock Owned | Percent of Common Stock Owned |
|---|---|---|---|
| FMR LLC<br>82 Devonshire St.<br>Boston, MA 02109 | Common | 2,381,362 | 7.7 |
| Peninsula Capital Management, LP,<br>Peninsula Master Fund, Ltd.<br>and Scott Bedford<br>235 Pine St., Suite 1600<br>San Francisco, CA 94104 | Common | 2,377,381 | 7.7 |
| H Partners Capital, LLC,<br>H Partners Management, LLC<br>H Partners, LP and Rehan Jaffer<br>888 Seventh Ave., 29th Floor<br>New York, NY 10019 | Common | 2,000,000 | 6.5 |
| Royce & Associates LLC<br>1414 Avenue of the Americas<br>New York, NY 10019 | Common | 1,763,745 | 5.7 |

**CERTIFICATE OF RESOLUTIONS OF THE BOARD OF DIRECTORS OF EDDIE BAUER HOLDINGS, INC., A DELAWARE CORPORATION, AUTHORIZING FILING OF A PETITION UNDER CHAPTER 11 OF THE BANKRUPTCY CODE**

I, Freya Brier, do hereby certify:

1.     That I am the duly authorized Senior Vice President, General Counsel and Corporate Secretary of Eddie Bauer Holdings, Inc., a Delaware corporation.

2.     That at a special meeting of the Board of Directors of Eddie Bauer Holdings, Inc. duly held on June 16, 2009, the following resolutions were duly adopted in accordance with the requirements of the General Corporation Law of Delaware, and the same remain in full force and effect, without modifications as of the date hereof:

WHEREAS, as a result of the current debt load of Eddie Bauer Holdings, Inc. (the "**Company**"), the uncertainty of the continued supply by the Company's vendors of merchandise given the Company's current financial position, and potential liquidity constraints that could severely impede the Company's operations in the future, and the concern that the Company and its subsidiaries will not be able to continue to comply with certain covenants contained in the Company's $225 million senior term loan facility, or have sufficient availability under the Company's revolving line of credit to make vendor payments in the future, and the Company's inability to refinance its current indebtedness on favorable terms, the Board of Directors of the Company (the "**Board**") has considered a number of strategic alternatives available to the Company, including a refinancing of all or a portion of the indebtedness of the Company, a reorganization, sale or liquidation of the Company through a proceeding under chapter 11 of the United States Bankruptcy Code (the "**Bankruptcy Code**"), and the continued operation of the Company on a modified business plan;

WHEREAS, the Board has received presentations from and had extensive discussions with its financial advisor as to various strategic alternatives available to the Company;

WHEREAS the Board has had extensive discussions with internal and external legal counsel to the Company as to its fiduciary duties to the Company's constituents under applicable law;

WHEREAS, the Board has discussed with management, the financial advisor to the Board and legal counsel to the Company certain strategic alternatives available to the Company and the current position of the Company's lenders and key suppliers with respect to the Company;

WHEREAS the Company's financial advisors have spent considerable time and effort contacting potential strategic investors regarding potential transactions with the Company;

WHEREAS, the Board has reviewed with its advisors a number of proposals for an acquisition of substantially all of the assets of the Company through a proceeding under chapter 11 of the Bankruptcy Code; and

WHEREAS, the Board has considered such matters as the Board deemed appropriate to enable the Board to evaluate the financial position of the Company and the strategic alternatives available to the Company.

WHEREAS, the Board has received and reviewed a definitive draft of an Asset Purchase Agreement among the Company, Eddie Bauer Inc., a Delaware corporation, Eddie Bauer Fulfillment Services, Inc., a Delaware corporation, Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company, Eddie Bauer Services, LLC, a Ohio limited liability company, Eddie Bauer International Development, LLC, a Delaware limited liability company, Eddie Bauer Information Technology, LLC, a Delaware limited liability company, Eddie Bauer Customer Services Inc., a corporation of Ontario, Canada and Eddie Bauer of Canada, Inc., a corporation of Canada (together with the Company, the "**Selling Entities**") and Rainier Holdings, LLC, a Delaware limited liability company ("**Buyer**") (as presented to the Board, the "**Asset Purchase Agreement**"), pursuant to which, among other matters, the Buyer will purchase from the Selling Entities, directly and/or through one or more designees, and the Selling Entities will sell to the Buyer and/or such designees, substantially all of the Selling Entities' assets, and the Buyer will assume from the Selling Entities, directly and/or through one or more Buyer Designees, certain specified liabilities of the Selling Entities, in each case pursuant to the terms and subject to the conditions set forth in the Asset Purchase Agreement and further subject to any orders of the Bankruptcy Court in the Bankruptcy Proceeding (each as defined below);

WHEREAS, the Board has received and reviewed a form of Limited Guaranty (the "**Limited Guaranty**") from each of two affiliates of CCMP Capital Advisors, LLC, ("**Sponsor**") in favor of the Selling Entities pursuant to which the affiliates of Sponsor have, among other matters, guaranteed certain payment obligations of the Buyer in connection with the Asset Purchase Agreement; and

WHEREAS, (i) the Board has discussed the Asset Purchase Agreement, the Limited Guaranty and the transactions contemplated thereby with the financial advisor to the Board and legal counsel to the Company, (ii) the Board has determined that it is expedient and for the best interests of the Company and its creditors, shareholders and other interested parties to enter into the Asset Purchase Agreement, (iii) the Board has reviewed and considered the Limited Guaranty and (iv) the Board has considered such matters as the Board deemed appropriate to enable the Board to evaluate the transactions contemplated by the Asset Purchase Agreement and to reach an informed conclusion as to the transactions contemplated by the Asset Purchase Agreement.

Retention of Professionals

NOW, THEREFORE, BE IT RESOLVED, that each Authorized Officer (as defined below) be, and each of them with full power to act without the others hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ and retain the law firms of Latham & Watkins LLP ("**Latham & Watkins**"), 233 S. Wacker Drive, Chicago, IL 60606, and Young Conaway Stargatt & Taylor, LLP ("**Young Conway**"), The Brandywine Building, 1000 West Street, 17th Floor,

Wilmington, DE 19801, as attorneys for the Company, and, through its subsidiary Eddie Bauer of Canada, Inc., Goodmans, LLP ("**Goodmans**"), 250 Yonge Street, Suite 2400, Toronto, ON M5B 2M6, Canada, as attorneys for Eddie Bauer of Canada, Inc., in connection with the Bankruptcy Proceeding, the Sale Process and the negotiation of any postpetition financing and any Credit Documents, as the case may be;

FURTHER RESOLVED, that each Authorized Officer be, and each of them with full power to act without the others hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ and retain the financial services firm of Peter J. Solomon Company ("**PJS**"), as financial advisor for the Company in connection with the Bankruptcy Proceeding, the Sale Process and the negotiation of any postpetition financing and any Credit Documents, as the case may be;

FURTHER RESOLVED, that each Authorized Officer be, and each of them with full power to act without the others hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ and retain the financial services firm of Alvarez & Marsal ("**Alvarez**"), as restructuring advisor for the Company in connection with the Bankruptcy Proceeding, the Sale Process and the negotiation of any postpetition financing and any Credit Documents, as the case may be;

FURTHER RESOLVED, that each Authorized Officer be, and each of them with full power to act without the others hereby is, authorized, directed and empowered, on behalf of and in the name of the Company, to employ and retain the claims and noticing firm of Kurtzman Carson Consultants LLC ("**KCC**"), as claims and noticing agent for the Company in connection with the Bankruptcy Proceeding; and

FURTHER RESOLVED, that each Authorized Officer be, and each of them with full power to act without the others hereby is, authorized, directed and empowered, on behalf of and in the name of the Corporation, to employ and retain such further legal, financial, accounting and bankruptcy services firms (together with Latham & Watkins and its affiliates, Young Conway, PJS, Alvarez, and KCC, the "**Professionals**") as may be deemed necessary or appropriate by any such officer.

Approval of Asset Purchase Agreement

FURTHER RESOLVED, that the Asset Purchase Agreement is expedient and in the best interests of the Company and its creditors, shareholders and other interested parties;

FURTHER RESOLVED, that the form, terms and conditions of the Asset Purchase Agreement and the Limited Guaranty, substantially in the form of the respective copies provided to the members of the Board, be, and the same hereby are, in all respects approved by the Board, and the transactions contemplated by the Asset Purchase Agreement and the Limited Guaranty and all other actions or matters necessary or appropriate to give effect to the foregoing be, and the same hereby are, in all respects approved by the Board;

FURTHER RESOLVED, that the form, terms and conditions of each of the exhibits and schedules attached the Asset Purchase Agreement, and any other documents, instruments and certificates required by, referenced in or related to the Asset Purchase Agreement (the "**Ancillary Agreements**"), be, and the same hereby are, in all respects approved by the Board;

FURTHER RESOLVED, that McNeil S. Fiske, Jr., the President and Chief Executive Officer, Marvin E. Toland, the Chief Financial Officer, Freya R. Brier, Senior Vice President and the General Counsel and Corporate Secretary, and/or such other officers of the Company as any of them may designate (the "**Authorized Officers**") be, and each of them with full power to act without the others hereby is, authorized to execute and deliver, in the name and on behalf of the Company, the Asset Purchase Agreement, the Limited Guaranty and each of the Ancillary Agreements (including, in each case, any amendments, waivers or modifications thereto), in each case in the form previously presented to the Board, with, to the extent permitted by law, such modifications and changes as the Authorized Officer executing the same may approve, such approval to be conclusively evidenced by such Authorized Officer's execution and delivery of such agreement.

Approval of Bankruptcy Proceeding

WHEREAS, in connection with, and pursuant to the terms of, the Asset Purchase Agreement, the Board has determined that it is desirable and in the best interests of the Company, its creditors, shareholders and other interested parties, that voluntary petitions be filed by the Company and its U.S. subsidiaries to seek relief under the provisions of the Bankruptcy Code and by its Canadian subsidiaries to seek relief under the provisions of the Companies' Creditor Arrangement Act ("**CCAA**") in Canada;

WHEREAS, the Board has determined that it is desirable and in the best interests of the Company, its creditors, shareholders and other interested parties that in connection with the Bankruptcy Case the Company commence a sale process pursuant to sections 363 and 365 of the Bankruptcy Code to sell all or substantially all of its assets in accordance with the Asset Purchase Agreement (the "**Sale Process**"); and

WHEREAS, the Board has determined that it is necessary for and convenient to the conduct, promotion and attainment of the business of the Company to obtain postpetition financing and in the best interests of the Company, its creditors, shareholders and other interested parties to obtain such postpetition financing.

NOW, THEREFORE, BE IT RESOLVED that in the business judgment of the Board, after consultation with its professional advisors, it is desirable and in the best interests of the Company and each of Eddie Bauer Inc., a Delaware corporation, Financial Services Acceptance Corporation, a Delaware corporation, Spiegel Acceptance Corporation, a Delaware corporation, Eddie Bauer Fulfillment Services, Inc., a Delaware corporation, Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company, Eddie Bauer Services, LLC, an Ohio limited liability company, Eddie Bauer International Development, LLC, a Delaware limited liability company, and Eddie Bauer Information Technology, LLC, a Delaware limited liability company (together, the "**US Subsidiaries**"), its creditors, stockholders, and other interested parties, that voluntary petitions be filed by the Company and each of its US Subsidiaries under the provisions of the Bankruptcy Code in the United States Bankruptcy Court for District of Delaware (the "**Bankruptcy Court**") and that the Company and the US Subsidiaries seek Bankruptcy Court approval of the Sale Process and the transactions contemplated by the Asset Purchase Agreement (collectively, the "**Bankruptcy Proceedings**");

FURTHER RESOLVED, that the Authorized Officers be, and each of them with full power to act without the others hereby is, authorized and empowered for, in the name of, and on behalf of the Company and/or each of its subsidiaries to execute and verify petitions and other the necessary documents in the name of the Company and/or such subsidiaries under the Bankruptcy Code or the CCAA, as applicable, in connection with the commencement of the Bankruptcy Proceeding and to cause the same to be filed in the Bankruptcy Court in such form and at such time as the Authorized Officer executing said petitions and other documents shall determine;

FURTHER RESOLVED, that the Authorized Officers of the Company and any employees or agents (including counsel) designated by or directed by any such Authorizing Officers, be, and each of them with full power to act without the others hereby is, authorized and directed, with full power of delegation, to execute, verify and/or file, or cause to be filed and/or executed or verified (or direct others to do so on their behalf as provided herein) all necessary documents, including, without limitation, all Credit Documents (as defined below), petitions, affidavits, schedules, motions, lists, applications, pleadings and other papers, and to take any and all actions which the Authorized Officers, or any one of them, deems necessary and proper in connection with the Bankruptcy Proceedings or with any postpetition financing contemplated hereby, and to retain and employ all legal, financial, accounting and bankruptcy services firms or otherwise which such Authorized Officer may deem necessary and proper with a view to the successful prosecution of such proceedings;

FURTHER RESOLVED, that, in connection with the Bankruptcy Proceedings, any Authorized Officer of the Company is hereby authorized and directed to execute written consents of stockholders for each of its subsidiaries approving the agreements listed in the foregoing resolutions to which such subsidiary is a party and transactions contemplated thereby and authorizing and directing each such subsidiary to take any and all actions necessary or desirable to consummation the transactions contemplated thereby and hereby; and

FURTHER RESOLVED, that any actions heretofore taken by any Authorized Officer of the Company in connection with any of the foregoing resolutions be, and hereby are, ratified, confirmed and approved.

<u>Approval of DIP Financing</u>

WHEREAS, the Board has received and reviewed a form of Senior Secured, Super-Priority Debtor-in-Possession Loan and Security Agreement (the "**DIP Agreement**") by and among the financial institutions named therein, as lenders (in such capacity, the "**Lenders**"), Bank of America, N.A., as agent for the Lenders (in such capacity, the "**Agent**"), Banc of America Securities LLC, as sole lead arranger and book manager, Bank of America, N.A. and The CIT Group/Business Credit, Inc., as co-syndication agents, General Electric Capital Corporation and The CIT Group/Business Credit, Inc., as co-collateral agents (the "**Co-Collateral Agents**", and collectively with the Agent, the "**Agents**"), General Electric Capital Corporation, as documentation agent, Eddie Bauer, Inc., as borrower (the "**Borrower**") and the Company and the subsidiaries of the Borrower, as guarantors, which DIP Agreement provides the Company and its subsidiaries with postpetition financing during the pendency of the Bankruptcy Proceeding; and

WHEREAS, the Board has discussed the DIP Agreement and determined that it is in the best interests of the Company and its creditors, shareholders and other interested parties to enter into the DIP Agreement and has considered such matters as the Board deemed appropriate to enable the Board to evaluate the transactions contemplated by the DIP Agreement and to reach an informed conclusion as to the transactions contemplated by the DIP Agreement.

NOW, THEREFORE, BE IT RESOLVED, that the Authorized Officers of the Company are authorized and directed to negotiate and take all actions necessary or appropriate for the Company to obtain postpetition financing including under one or more debtor-in-possession ("**DIP**") credit facilities, including the DIP Agreement, and to effectuate the foregoing, to enter into, execute, deliver and perform such loan agreements, documents, notes, guaranties, security agreements, pledge agreements and all other documents, agreements or instruments (collectively, the "**Credit Documents**"), including any amendments thereto, in each case in such form, with, to the extent permitted by law, such modifications and changes as the Authorized Officer executing the same may approve, such approval to be conclusively evidenced by such Authorized Officer's execution and delivery of such agreement, as may be deemed necessary or appropriate by the proper officer; and

FURTHER RESOLVED, that the guarantee of indebtedness, the grant of security interests and pledges by the Company as contemplated in the Credit Documents, and any additional liens pursuant to any additional mortgage agreements, account control agreements, security agreements, pledge agreements or deeds of trust that either Agent or the Lenders may require, and the execution and filing of documents, agreements, financing statements, mortgages and instruments in connection therewith, are hereby authorized, approved, and adopted, as applicable.

Filings and Approvals

FURTHER RESOLVED, that the Authorized Officers of the Company are authorized and directed to perform on behalf of the Company any and all such acts as they deem necessary or appropriate in order to comply with applicable Securities and Exchange Commission ("**SEC**") or NASDAQ rules and regulations, and in connection therewith, to execute and file all requisite papers and documents, including, but not limited to, current reports on Form 8-K, filings delisting the Company's shares, and any other SEC or NASDAQ filings the Authorized Officers deem necessary, and that the execution by the Authorized Officers of any such papers and documents or the doing by them of any act in connection with the Bankruptcy Proceedings and the resolutions of the Board shall conclusively establish their authority therefor from the Company and the approval and ratification by the Company of the papers and documents so executed and the action so taken;

FURTHER RESOLVED, that, in order for the Company to comply with all applicable requirements of the Hart-Scott-Rodino Antitrust Improvements Act of 1976, as amended, and the rules and regulations promulgated thereunder (the "**HSR Act**"), including the filings required to be made thereunder, the Authorized Officers of the Company are authorized and directed to prepare or cause to be prepared with the assistance of counsel, execute and file or cause to be filed, in the name and on behalf of the Company, all notifications, reports, statements, documents and information required to be filed by the Company pursuant to the HSR Act or any similar laws existing in any foreign

jurisdictions and to respond to all requests for additional information and to meet and confer or to cause counsel to meet and confer with officials of the Federal Trade Commission, the Antitrust Division of the Department of Justice or agencies with similar authority in any foreign jurisdictions, all in relation to the transactions contemplated by the Bankruptcy Proceedings;

FURTHER RESOLVED, that, in order for the Company to comply with all other applicable requirements and regulations of the Federal, state, local and foreign administrative or governmental agencies in each jurisdiction where the Company or any of its subsidiaries conducts any business or owns any property or assets, the Authorized Officers of the Company are authorized and directed to prepare or cause to be prepared with the assistance of counsel, execute and file or cause to be filed, in the name and on behalf of the Company, all registrations, reports, statements, documents and information required to be filed by the Company with any administrative or governmental agency or agencies as may, in their judgment, be required in connection with the transactions contemplated by the Bankruptcy Proceedings; and

FURTHER RESOLVED, that the Board authorizes and directs the Authorized Officers of the Company, subject to the fulfillment or waiver of the other conditions to closing set forth in the Purchase Agreement, to make any and all filings, applications, notifications, certifications, requests, waivers, and directions necessary, appropriate or advisable in order to perform the obligations of the Company and its subsidiaries under the Asset Purchase Agreement, Limited Guaranty and Ancillary Agreements, to give effect to and consummate the transactions contemplated thereby and as other necessary or appropriate in connection therewith, including as required by applicable law.

<u>Omnibus Resolutions</u>

FURTHER RESOLVED, that the Authorized Officers be, and each of them with full power to act without the others hereby is, authorized and empowered, with full power of delegation, to (i) to prepare, execute, deliver and perform, as the case may be, such agreements, amendments, applications, approvals, certificates, communications, consents, demands, directions, documents, further assurances, instruments, notices, orders, requests, resolutions, supplements or undertakings, (ii) to amend, supplement or otherwise modify from time to time the terms of any documents, certificates, instruments, agreements or other writings referred to in the foregoing resolutions, (iii) to incur, pay or cause to be paid all such fees and expenses, and (iv) to take or cause to be taken any and all such further actions and do or cause to be done any and all acts and things as, in each case, each such Authorized Officer, in his or her discretion, shall deem necessary, appropriate or advisable from time to time to complete and effect the foregoing transactions or to carry out the intent and purposes of the foregoing resolutions and the transactions contemplated thereby, or otherwise, in each case in the name and on behalf of the Company or any of its subsidiaries. The preparation, execution, delivery and performance of any such agreements, amendments, applications, approvals, certificates, communications, consents, demands, directions, documents, further assurances, instruments, notices, orders, requests, resolutions, supplements or undertakings, the payment of any such costs or expenses and the performance of any such other acts shall be conclusive evidence of the approval of the Board thereof and all matters relating thereto; and

FURTHER RESOLVED, that all actions heretofore taken by any of the Authorized Officers or employees of the Company or by any of the Professionals with respect to the foregoing transactions and all other matters contemplated by the foregoing resolutions, including any acts or actions taken to seek relief on behalf of the Company or the US Subsidiaries under the Bankruptcy Code or in connection with the Bankruptcy Proceeding or the Sale Process, or any matter related thereto, be, and hereby are, adopted, ratified, confirmed and approved in all respects as the acts and deeds of the Company.

**IN WITNESS WHEREOF,** I have hereunto set my hand this 16th day of June, 2009.

Eddie Bauer Holdings, Inc.,
a Delaware corporation

By: _____
Freya Brier
Senior Vice President, General Counsel
Corporate Secretary

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER HOLDINGS, INC., a Delaware corporation,[1] | Case No. _____ |
| | [Joint Administration Requested] |
| Debtor. | |

## CONSOLIDATED LIST OF CREDITORS HOLDING
## 30 LARGEST UNSECURED CLAIMS

The following is a list of creditors holding the 30 largest unsecured claims against the above-captioned Debtor and certain affiliated entities that have simultaneously commenced chapter 11 cases in this Court (collectively, the "**Debtors**"). This list has been prepared on a consolidated basis from the unaudited books and records of the Debtors. The list reflects amounts from the Debtors' books and records as of June 16, 2009.

The list is prepared in accordance with Fed. R. Bank. P. 1007(d) for filing in the Debtors' chapter 11 cases. This list does not include (1) persons who come within the definitions of "insider" set forth in 11 U.S.C. Section 101 or (2) secured creditors unless the value of the collateral is such that the unsecured deficiency places the creditor among the holders of the largest unsecured claims.

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004. On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

The information herein shall not constitute an admission of liability by, nor is it binding on, any Debtor. Moreover, nothing herein shall affect any Debtor's right to challenge the amount or characterization of any claim at a later date.

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 1. | The Bank of New York | Mary Lagumina<br><br>Corporate Trust Administration<br>101 Barclay Street - Floor 8W<br>New York, NY 10286<br><br>Tel: 212-815-4812<br>Fax: 212-815-5704 | Bond Indenture Trustee | | $75,000,000.00 |
| 2. | U.S. Customs Service | Mike Hagge<br>ACH Debit Applications Revenue Division<br>6650 Telecom Drive, Suite 100<br>Indianapolis, IN 46278<br><br>Tel: 317-298-1200 ext. 1098<br>Fax: 317-298-1259 | Trade Claim | Contingent, Unliquidated | $2,500,000.00 |

---

[2] As noted above, the Debtors reserve their rights to dispute the claims set forth herein on any basis.

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 3. | Kristal D. Scherer | Sheldon A. Ostroff Law Offices Of Sheldon A. Ostroff 1441 State St. San Diego, CA 92101 <br><br> Tel: 619-544-0881 Fax: 619-544-0892 | Litigation | Contingent, Unliquidated, Disputed | $1,600,000.00 |
| 4. | Danny Hernandez | Marc Primo Initiative Legal Group LLP 1800 Century Park East 2nd Floor Los Angeles, CA 90067 <br><br> Tel: 310-556-5637 Fax: 310-861-9051 | Litigation | Contingent, Unliquidated, Disputed | Unknown |
| 5. | RR Donnelley Receivables Inc. | Tom Van Westrienen 5050 1st Ave S, Ste 101 Seattle, WA 98134 <br><br> Tel: 425-450-1292 Fax: 425-417-5732 | Trade Claim | Unliquidated | $855,526.77 |
| 6. | Expeditor's International | Jannelle Farina 21318 64th Ave. S. Kent, WA 98032 <br><br> Tel: 206-407-2935 Fax: 206-835-7013 | Trade Claim | Unliquidated | $700,000.00 |

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 7. | Boom! | Paul Degaetano 800 3rd Ave., 2nd Floor New York, NY 10022-7601<br><br>Tel: 212-317-2005 Fax: 212-317-9056 | Trade Claim | Contingent, Unliquidated, Disputed | $464,976.00 |
| 8. | Spiegel Creditors Trust | Jim Gallagher c/o Pine Brook Associates LLC 16 Lancaster Avenue Pine Brook, NJ 07058<br><br>Tel: 973-882-8108 Fax: 973-882-3778 | Escrow Bank Accounts | Contingent, Unliquidated | $450,000.00 |
| 9. | Midland Paper Co. | Richard Fey 1140 Paysphere Circle Chicago, IL 60674<br><br>Tel: 847-777-2740 Fax: 847-403-6857 | Trade Claim | | $299,469.97 |
| 10. | Vipdesk Connect Inc. | Sally Hurley 324 N Fairfax St. Alexandria, VA 22314<br><br>Tel: 703-299-4422 Fax: 703-299-9769 | Trade Claim | Unliquidated | $250,000.00 |
| 11. | Fry Inc. | Dora Osario-Castro 650 Avis Drive Ann Arbor, MI 48108<br><br>Tel: 734-887-7519 Fax: 734-769-0810 | Trade Claim | Unliquidated | $225,000.00 |

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 12. | Stageplan Inc. | John Pritchow<br>1101 Battersby Ave.<br>Enumclaw, WA 98022<br><br>Tel: 360-825-2428<br>Fax: 360-825-5435 | Trade Claim | | $217,807.70 |
| 13. | Newgistics | Jason Marko<br>621 S Royal Ln.<br>Coppell, TX 75019<br><br>Tel: 512-225-6121<br>Fax: 512-225-6001 | Trade Claim | Unliquidated | $200,000.00 |
| 14. | Scheiner Commercial | Joe Scheiner<br>25 North Wahsatch Ave.<br>Colorado Springs, CO 80903<br><br>Tel: 719-487-1600<br>Fax: 719-487-1110 | Trade Claim | | $178,571.94 |
| 15. | Epsilon | Stacey Demello<br>100 Summit Drive<br>Milford, OK 45150<br><br>Tel: 513-248-2882<br>Fax: 781-685-0818 | Trade Claim | Unliquidated | $150,000.00 |
| 16. | Vulcan Mgmt / Smart Services | Courtney Marrero<br>7215 2nd Ave.<br>Kenosha, WI 53143<br><br>Tel: 866-828-3094<br>Fax: 866-828-2795 | Trade Claim | Unliquidated | $150,000.00 |

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 17. | UPromise | Ken Ciesielski 95 Wells Ave., Ste. 160 Newton, MA 02459  Tel: 617-454-6400 Fax: 617-454-6430 | Trade Claim | Unliquidated, Disputed | $136,480.00 |
| 18. | FedEx | Hector Navarrete Module G, 4th Floor 3965 Airways Blvd Memphis, TN 38116  Tel: 425-637-6840 Fax: 425-637-6851 | Trade Claim | Unliquidated | $131,024.57 |
| 19. | Meisel | C. Laminack 2019 Mckenzie Dr. Carrollton, TX 75006  Tel: 214-688-4900 Fax: 214-688-4950 | Trade Claim | Unliquidated | $130,000.00 |
| 20. | Performics | Sylvia Lopez 180 N Lasalle, Suite 1100 Chicago, IL 60601  Tel: 312-739-0222 Fax: 312-739-0223 | Trade Claim | | $124,827.10 |
| 21. | Russell Reynolds | Mel Garrett 101 California Street, Suite 2900 San Francisco, CA 94111  Tel: 415-352-3354 Fax: 415-781-7690 | Trade Claim | | $123,747.64 |

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 22. | National Print Group Inc. | Reada Helpingstine 2464 Amnicola Highway Chattanooga, TN 37406 Tel: 423-622-2254 Fax: 423-622-7623 | Trade Claim | Unliquidated | $111,665.00 |
| 23. | Colorgraphics | Denise Bennett 150 N. Myers St. Los Angeles, CA 90033 Tel: 323-261-7171 Fax: 323-780-3811 | Trade Claim | Unliquidated | $106,000.00 |
| 24. | Tranzact | John Neal 360 W Butterfield Rd., Ste 400 Elmhurst, IL 60126 Tel: 630-530-6471 Fax: 630-833-0346 | Trade Claim | Unliquidated | $100,000.00 |
| 25. | Vanney Associates | Robert F. Vanney 360 North Robert Street, Suite 201 St. Paul, MN 55101 Tel: 651-222-4642 Fax: 651-222-3034 | Trade Claim | | $99,042.36 |
| 26. | Kiva Designs | Megan Lintz 1350 Hayes St. #C16 Benicia, CA 94510 Tel: 707-748-1614 Fax: 707-748-1621 | Trade Claim | | $92,044.08 |

| | Name of Creditor | Name, Telephone Number and Complete Mailing Address, including Zip Code, of Employee, Agent or Department of Creditor Familiar with Claim Who May Be Contacted | Nature of Claim (Trade Debt, Bank Loan, Government Contract, Etc.) | Indicate if Claim is Contingent, Unliquidated Disputed, or Subject to Setoff[2] | Amount of Claim (if secured also state value of security) |
|---|---|---|---|---|---|
| 27. | Omega Waste Manageme | Kelly Stewart<br>957 Colusa St.<br>Corning, CA 96021<br><br>Tel: 530-824-1890<br>Fax: 530-824-1895 | Trade Claim | | $90,637.53 |
| 28. | South Central Power | Ralph Luffler<br>2780 Coonpath Rd. NE<br>Lancaster, OH 43130<br><br>Tel: 740-653-4422<br>Fax: 740-681-4488 | Trade Claim | | $84,243.20 |
| 29. | AT&T | Melanie McCreary<br>225 W. Randolph,<br>6th Fl.<br>Chicago, IL 60606<br><br>Tel: 312-458-0087<br>Fax: 512-646-5679 | Trade Claim | | $81,888.09 |
| 30. | Voda Studios | Josh Courtney<br>1601 Dexter Ave. N.<br>Seattle, WA 98109<br><br>Tel: 206-441-8158<br>Fax: 206-352-3178 | Trade Claim | | $72,835.74 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

EDDIE BAUER HOLDINGS, INC.,
a Delaware corporation,[1]

Debtor.

Chapter 11

Case No. _____

[Joint Administration Requested]

## DECLARATION CONCERNING DEBTORS' CONSOLIDATED LIST OF CREDITORS HOLDING 30 LARGEST UNSECURED CLAIMS

I, Marvin Edward Toland, Senior Vice President and Chief Financial Officer of Eddie Bauer Holdings, Inc., a Delaware corporation, declare under penalty of perjury that I have reviewed the consolidated list of creditors holding the 30 largest unsecured claims submitted herewith, and that the list is true and correct to the best of my information and belief.

Dated: June 17, 2009

Marvin Edward Toland

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004. On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>EDDIE BAUER HOLDINGS, INC.,<br>a Delaware corporation[1]<br><br>Debtor. | Chapter 11<br><br>Case No. _____<br><br>[Joint Administration Requested] |

## LIST OF EQUITY SECURITY HOLDERS

In accordance with Rule 1007(a)(1) and 1007(a)(3) of the Federal Rules of Bankruptcy Procedure, the Debtor submits the List of Equity Security Holders attached hereto, representing the record holders as of June 8, 2009.

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004. On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

## List of Equity Security Holders of Record

| Name | Address | Shares of Common Stock |
|---|---|---|
| Treasury -M- | Attn Client Operations<br>350 Indiana St<br>Suite 800<br>Golden CO 80401<br>USA | 8,316 |
| Abb Energy Capital | Providence Pl Proj Downcity Eng<br>PO Box 3798<br>Boston MA 02241-3798<br>USA | 624 |
| Abc Classic Designs Inc | 1870 Sumulong Highway<br>Brgy Mambugan<br>Antipolo City 1820<br>Phillipines ZZZZ<br>USA | 888 |
| Accurate Logistics Ltd | 3820 Zane Terrace Dr<br>Columbus OH 43228<br>USA | 144 |
| Jerry Ackerman | C/O Sievers & Associates<br>7730 Carondelet Avenue Suite 400<br>Clayton MO 63105<br>USA | 825 |
| Advance Smart International Ltd | Unit D2 7/f Ong Yuen Factory<br>505 Castle Peak Rd<br>Kowloon<br>HKG | 259 |
| Avista Advantage | PO Box 2440<br>Spokane WA 99210-2440<br>USA | 128 |
| Seeta Ali | C/O Jagtoo & Jagtoo Attn Frances Ja<br>216-8130 Sheppard Ave East<br>Toronto ON M1B 3W3<br>CAN | 472 |
| Mitchell M Almy & Diana K Almy Jt Ten | 3930 Ne 26th Ave<br>Portland OR 97212-1549<br>USA | 200 |
| Alter Ego Inc | 260 Fifth Ave<br>Suite 10 S<br>New York NY 10001<br>USA | 1,569 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Ambattur Clothing Intl Wll | Shop #2 Bldg #700<br>Road 3426 Block #634<br>State of<br>BHR | 946 |
| American Package Express | 9939 Norwalk Blvd<br>Santa Fe Springs CA 90670-3321<br>USA | 1,631 |
| Amtech Lighting Services | File No 53124<br>Los Angeles CA 90074-3124<br>USA | 392 |
| Angora Textile Ltd | 15 Km Multan Rd<br>Shah Pur<br>PAK | 757 |
| Arkansas Dept Of Revenue | PO Box 1272<br>Little Rock AR 72203<br>USA | 165 |
| Arlington Capital | PO Box 41598<br>Philadelphia PA 19101-1598<br>USA | 605 |
| Arnold Transportation | 9523 Florida Mining Blvd<br>Jacksonville FL 32257<br>USA | 272 |
| Art Dreams Inc | 2433 Eastman Ave<br>Ventura CA 93003<br>USA | 170 |
| At Systems Northwest Inc | PO Box 91242<br>Pasadena CA 91109-1242<br>USA | 409 |
| At&T Canada | PO Box 333 Stn M<br>Toronto ON ZZZZ<br>USA | 195 |
| At&T Canada | PO Box 333 Station M<br>Toronto ON ZZZZ<br>USA | 1,442 |
| Sidley & Austin | One First National Plaza<br>Chicago IL 60603<br>USA | 1,856 |
| B&M Clothing Company | Spoika Z 0 01<br>Ul Pck 2 26-600 Radom 26-600<br>POL | 324 |
| Zegna Baruffa | Lane Borgosesia Spa<br>Via B Sella 140<br>Vallemosso 13825<br>USA | 125 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Bea Systems | 7074 Collection Center Dr<br>Chicago IL 60693<br>USA | 130 |
| Bearing Point Inc | Dept At40297<br>Atlanta GA 31192-0297<br>USA | 1,075 |
| Bekins Worldwide/Solutions Inc | 330 S Mannheim Road<br>Hillside IL 60162<br>USA | 139 |
| Bekins Worldwide/Solutions Inc | 330 S Mannheim Road<br>Hillside IL 60162<br>USA | 472 |
| Best Access Systems | 6181 E 75th St<br>Indianapolis IN 46250<br>USA | 118 |
| Best Mailing Service Inc | 87 Millrace Drive<br>Lynchburg VA 24502-4343<br>USA | 182 |
| Birch Run Outlets Ii Llc | Attn Patricia Blake<br>100 East Pratt St 19th Fl<br>Baltimore MD 21202<br>USA | 474 |
| Biz360 Inc | 1400 Bridge Pkwy<br>Ste 202<br>Redwood City CA 94065-6130<br>USA | 177 |
| Chronicle Books | 85 Second St 6th Floor<br>San Francisco CA 94105<br>USA | 1,932 |
| Raincoast Books | 9050 Shaughnessy St<br>Vancouver BC ZZZZ<br>USA | 234 |
| Bose Corporation | The Mountain<br>Ms 157 Colleen Caldwell<br>Framingham MA 01701<br>USA | 670 |
| Boston Edison Company | Dba Nstar Electric<br>800 Boylston Street 17th Floor<br>Boston MA 02199<br>USA | 126 |
| Box Usa Inc | Attn Mark Wiklund<br>International Paper/Box Usa<br>Memphis TN 38118<br>USA | 393 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Kathy Boyer | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 45,500 |
| Karen Boze | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 9,532 |
| Yahoo Broadcast | PO Box 3023<br>Carol Stream IL 60132<br>USA | 472 |
| James Broderick | 2725 Prince St<br>Northbrook IL 60062<br>USA | 309 |
| John Brouillard | C/O Weston Financial<br>40 William Street Suite 100<br>Wellesley MA 02481<br>USA | 1,426 |
| Browning Ferris Industries | Natl Accts Serv Ctr<br>PO Box 3151<br>Houston TX 77253<br>USA | 220 |
| Browning Ferris Industry | 757 N Eldridge Pkwy<br>Houston TX 77079-4527<br>USA | 426 |
| Browning-Ferris Industries | Williamsburg Dist #345<br>PO Box 830131<br>Baltimore MD 21283<br>USA | 126 |
| Bruner Corporation | C/O Brian Barwick<br>3637 Lacon Road<br>Hilliard OH 43206<br>USA | 368 |
| Amstore Builders | 540 Danforth Street<br>PO Box 139<br>Coopersville MI 49404<br>USA | 4,649 |
| Building Systems Transpo | 460 E High St<br>London OH 43140<br>USA | 91 |
| Timothy Bumbaugh | 7959 Roundelay Drive<br>New Port Ritchey FL 34654-6356<br>USA | 291 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Joanne Burden | 2985 Snowberry Lane<br>Hilliard OH 43026<br>USA | 419 |
| Callanen International | C/O Citizens Bank<br>PO Box 845696<br>Boston MA 02284<br>USA | 494 |
| Calmark Inc | Attn Terry Heilman<br>1400 W 44th St<br>Chicago IL 60609<br>USA | 1,669 |
| Canon Financial Services Inc | Attn Christian Schmidling<br>PO Box 4004<br>Carol Stream IL 60197<br>USA | 193 |
| Canon Usa Inc | Credit Dept<br>100 Park Blvd<br>Itasca IL 60143<br>USA | 732 |
| Ace Rent A Car | PO Box 51707<br>Indianapolis IN 46251<br>USA | 49 |
| Carimax Corp | 238 Pangdori Dochukmuyun<br>Kwaugju City Kyunggido<br>KOR | 2,419 |
| Carimax Corp | 238 Pangdori Dochukmuyun<br>Kwaugju City Kyunggido<br>KOR | 123 |
| Carlington Industries Ltd | David Jacobson Esq Dorsey & Whitn<br>Us Bank Centre<br>Seattle WA 98101-4010<br>USA | 201 |
| Carnival Industrial Corp | 7th Fl Section 4<br>25 Jen Ai Rd<br>Taipei 106 106<br>TWN | 1,018 |
| Carousel Center Company Lp | C/O Kevin Newman Esq Menter Rudin<br>500 Salina Street Suite 500<br>Syracuse NY 13202<br>USA | 5,211 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Carry Wealth Ltd | 23/f 9 Wing Hong St<br>Kowloon<br>HKG | 355 |
| Cede & Co[2] | PO Box 20<br>Bowling Green Stn<br>New York NY 10274<br>USA | 30,417,340 |
| Central Maine Power Co | 83 Edison Drive<br>Attn Bonnie Collins<br>Augusta ME 04336<br>USA | 247 |
| Cerie International Ltd | 1904 Riley House<br>88 Lei Muk Road<br>Kwai Chung<br>HKG | 483 |
| C H Robinson Company | 8100 Mitchell Road<br>Eden Prairie MN 55344<br>USA | 465 |
| C H Robinson Company | 8100 Mitchell Road<br>Eden Prairie MN 55344<br>USA | 651 |
| C H Robinson Company | 8100 Mitchell Road<br>Eden Prairie MN 55344<br>USA | 52 |
| As We Change | 1424 30th Street<br>Ste B<br>San Diego CA 92154-3417<br>USA | 291 |
| Clear Channel | Ksne-Fm<br>2880-B Meade Ave<br>Las Vegas NV 89102<br>USA | 206 |
| China Top Industries Ltd | Rm 1012 Hollywood Plaza<br>610 Nathan Rd<br>Kowloon<br>HKG | 475 |
| Cit Commercial Services For Excell Home Fashions Inc | PO Box 1036<br>Charlotte NC 28201<br>USA | 155 |

---

[2] Cede & Co. is the nominee name for The Depository Trust Company, the central securities depository in the United States. This position is comprised of bank and brokerage firms with holdings in the security, which may be holding on their own behalf, or on behalf of other underlying beneficial owners.

| Name | Address | Shares of Common Stock |
|---|---|---|
| Claritas Inc | PO Box 7247-7380<br>Philadelphia PA 19170-7380<br>USA | 1,061 |
| Classique Footwear Inc | Coup D'etat Shoes<br>160 Gregg St #7<br>Lodi NJ 07644-2605<br>USA | 327 |
| Classique Footwear Inc | Coup D'etat Shoes<br>160 Gregg Street #7<br>Lodi NJ 07644-2605<br>USA | 369 |
| Polly Close | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 7,475 |
| Coface North America Inc | PO Box 905<br>Monmouth Junction NJ 08852-0905<br>USA | 289 |
| Seattles Best Coffee | PO Box 3946<br>Seattle WA 98124-3946<br>USA | 190 |
| Melrose Home Collections | 1526 South Broadway<br>Los Angeles CA 90015<br>USA | 309 |
| Nextel Communications | PO Box 4191<br>Carol Stream IL 60197<br>USA | 136 |
| Compass Group Nad Inc | Dba Eurest Dining<br>2400 York Mont Rd<br>Charlotte NC 28215<br>USA | 394 |
| Computer Systems Company Inc | 17999 Foltz Pkwy<br>Strongsville OH 44149-5565<br>USA | 18 |
| Connecticut Light & Power Company | Northeast Utilities<br>Credit & Collection Center<br>Hartford CT 06101-8307<br>USA | 250 |
| Conservation Prolab Inc | 20 West 20 Street (5th<br>New York NY 10011<br>USA | 542 |
| Conso Products | PO Box 651304<br>Charlotte NC 28265<br>USA | 331 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Consolidated Edison Company Of Ny Inc | Bankruptcy Group<br>4 Irving Place Room 1875-s<br>New York NY 10003<br>USA | 142 |
| Consumers Energy Company | Attn Michael G Wilson (P33263)<br>One Energy Plaza<br>Jackson MI 49201<br>USA | 118 |
| Northern Virginia Electric Cooperat | PO Box 2710<br>Manassas VA 20108-0875<br>USA | 241 |
| Cornell Storefront Systems Inc | Attn Randel Lisman<br>140 Maffet St Ste 200<br>Wilkes Barre PA 18705-1003<br>USA | 387 |
| Calyx And Corolla | 3975 20th Street<br>Ste G<br>Vero Beach FL 32960-2493<br>USA | 376 |
| Cos Services Inc | 3616 Fisher Rd<br>Columbus OH 43228-1012<br>USA | 158 |
| Cos Services Inc | PO Box 2622<br>Columbus OH 43216<br>USA | 167 |
| Cox Transportation Services | 10448 Dow-Gil Road<br>Sashland VA 23005<br>USA | 960 |
| Prestige Leather Creations | 5445 Jillson Street<br>PO Box 91-1205<br>City Of Commerce CA 90091<br>USA | 130 |
| Crew Knitwear Inc | Attn Peter Jung<br>1731 E 23rd Street<br>Los Angeles CA 90058<br>USA | 382 |
| Fki Logistex Crisplant | PO Box 601154<br>Charlotte NC 28260<br>USA | 173 |
| Crt Inc | Attn Joanna Trojer<br>3705 Latrobe Dr Suite 350<br>Charlotte NC 28211<br>USA | 944 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Crystal Knitters Ltd | Crystal Industrial Bldg<br>71 How Ming ST ZZZZ<br>USA | 88 |
| Cypress Interior Contracting | 515 Milner Ave Ste 9 & 10<br>Scarborough M1b 2k4 ON M1B 2K4<br>CAN | 791 |
| Dale Tiffany Inc | 14830 Alondra Blvd<br>La Mirada CA 90638<br>USA | 180 |
| D A T Asia Production Limited | Flat A 1/f Tai King Industrial B<br>100-102 King Fuk Street<br>San Po Kong Kowloon<br>HKG | 131 |
| Marion Ward Davis | Andrew Garber Attorney<br>1234 Market St # 2040<br>Philadelphia PA 19107<br>USA | 236 |
| D'clase Apparel Int'l Inc | 13650 Nw 8th Street<br>Suite 106<br>Sunrise FL 33325<br>USA | 838 |
| A R S Industria E Comercio De Artefatos | Attn Cisso Silva/Rua Antonio Mesqui<br>313 Bairro Chico Julio<br>Franca SP 14405244<br>BRA | 865 |
| Debt Settlement Associates Llc | Transferor Carlson Jpm Store Fixtu<br>3830 Valley Center Drive Pmb 705-1<br>San Diego CA 92130<br>USA | 171 |
| Rene Dehry | 4/6 Rue Du Faubourg<br>Poissonniere<br>Paris<br>FRA | 615 |
| Del Monte Regional Mall Llc | 3240 Stone Valley Rd W<br>Alamo CA 94507<br>USA | 229 |
| Delancey Gettysburg Associates Lp | C/O Frank Correll Jr & Maggie Sobol<br>Klehr Harrison Harvey Branzburg & E<br>Philadelphia PA 19102<br>USA | 197 |
| Dell Financial Services | PO Box 4293<br>Chicago IL 60693<br>USA | 131 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Volkan Demir | Soley<br>35887th Street 3rd Floor<br>New York NY 11209<br>USA | 844 |
| Avery Dennison | 12310 Collection Center Dr<br>Chicago IL 60693<br>USA | 1,376 |
| Earl Devanney | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 75 |
| Earl Devanny | C/O Charles Schwab<br>211 Main St Mail Stop Sf215fmt-08<br>San Francisco CA 94105<br>USA | 3,575 |
| Developers Diversified Realty Db Sa Ventures Lp | Attn: Eric C. Cotton<br>PO Box 931650<br>Cleveland OH 44193<br>USA | 134 |
| Dhl Airways Inc | PO Box 78016<br>Phoenix AZ 85062<br>USA | 219 |
| Dialamerica Marketing Inc | Jeannette Doyle<br>960 Macarther Blvd<br>Mahwah NJ 07495<br>USA | 413 |
| Jessica K Dillon | 1202 Colton Blvd<br>Billings MT 59102-2464<br>USA | 36 |
| Dorel Juvenile Group Inc | 135 S Lasalle Dept 2154<br>Chicago IL 60674<br>USA | 176 |
| Dorel Juvenile Group Inc | Dept 2154<br>135 S Lasalle<br>Chicago IL 60674-2154<br>USA | 1,281 |
| Dupage County Collectors | PO Box 787<br>Wheaton IL 60189<br>USA | 461 |
| Dynamex | 1870 Crown Dr<br>Dallas TX 75234<br>USA | 207 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Eastview Mall Llc | Thomas W. Daniels Esq<br>1265 Scottsville Road<br>Rochester NY 14624<br>USA | 3,442 |
| Eatontown Monmouth Mall Llc | Attn Mei Cheng C/O Vornado Realty L<br>210 Rte 4 East<br>Paramus NJ 07652<br>USA | 6,584 |
| Ed Mehlman And Associates | Attn Ed Mehlman<br>5705 Woodmont Court<br>Plano TX 75093-4003<br>USA | 262 |
| Edelkoort Inc | The Firehouse<br>604 E 11th St<br>New York NY 10009<br>USA | 119 |
| Southern California Edison | PO Box 600 Attn Accounts Receiv<br>Rosemead CA 91771-0001<br>USA | 25 |
| Southern California Edison | PO Box 600 Attn Accounts Receiv<br>Rosemead CA 91771-0001<br>USA | 33 |
| Eklecco Llc | Attn Kevin M Newman Esq<br>308 Maltbie St<br>Menter Rudin & Trivelpiece Pc Mente<br>Syracuse NY 13204-1498<br>USA | 25,788 |
| Bluebonnet Electric | PO Box 240<br>Giddings TX 78942<br>USA | 119 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 18 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 19 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 21 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 21 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 21 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 22 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 23 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 27 |
| Electricamerica | 15901 Red Hill Avenue<br>Tustin CA 92780<br>USA | 31 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 23 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 38 |
| Electricamerica | 600 Anton Boulevard<br>Floor 20<br>Costa Mesa CA 92626-7221<br>USA | 127 |
| Electronic Scrip Inc | Attn Scott Adams<br>1840 Gateway Blvd Ste 200<br>San Mateo CA 94404<br>USA | 1,994 |
| Elite Model Management | 111 East 22nd Street<br>New York NY 10010<br>USA | 354 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| William End | 121 Middle St Ste 201<br>Portland ME 04101<br>USA | 1,426 |
| Environetx Llc | 75 Remittance Drive<br>Suite 1364<br>Chicago IL 60675<br>USA | 314 |
| Equant Network Services Inc | PO Box 7247-7134<br>Philadelphia PA 19170<br>USA | 257 |
| Ewh Escondido Assoc | North County Fair<br>File 55697<br>Los Angeles CA 90074-5697<br>USA | 143 |
| Experian | Department 6133<br>Los Angeles CA 90088<br>USA | 285 |
| Estes Express | 3901 West Broad Street<br>Richmond VA 23230<br>USA | 673 |
| Navajo Express | 1205 Uniroyal Dr<br>Laredo TX 78045-9407<br>USA | 480 |
| Westburg Garment Factory | Avenue Coronel Mesquite<br>No 46-48 2a-B 8a-B<br>Macau<br>HKG | 246 |
| Farmhouse Furniture Inc | C/O Sherry Lintvedt<br>720 E 59th Street<br>Los Angeles CA 90001<br>USA | 226 |
| Orient Fashions | E-45/14 Okhla Industrial Area<br>Phase Ii<br>New Delhi 110020<br>IND | 1,308 |
| Federal Realty Investment Trust | T/A Friendship Center<br>C/O David Pollack<br>1735 Market Street 51st Floor<br>Philadelphia PA 19103<br>USA | 642 |
| Shon Feld's | 3100 S Susan St<br>Santa Ana CA 92704-6437<br>USA | 266 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| First Choice Power Tx | 225 E John Carpenter Fwy Ste 500<br>Irving TX 75062-2326<br>USA | 251 |
| First Data Solutions | PO Box 8334<br>Omaha NE 68108<br>USA | 93 |
| Big Fish | 312 11th Ave W<br>Ste 201<br>Kirkland WA 98033<br>USA | 244 |
| Fitness Quest Inc | 1400 Raff Road Sw<br>Canton OH 44750<br>USA | 365 |
| Goetz Fitzpatrick | One Pennsylvania Plaza<br>Suite 4401<br>New York NY 10119<br>USA | 151 |
| Citicapital Fleet | Attn: Credit Dept<br>3 Capital Drive<br>Eden Prairie MN 55344<br>USA | 658 |
| Florida Power & Light Company | PO Box 025209<br>Miami FL 33102-5209<br>USA | 214 |
| Florida Power & Light Company | PO Box 025209<br>Miami FL 33102-5209<br>USA | 11 |
| Kkmj Fm | PO Box 730280<br>Dallas TX 75373<br>USA | 138 |
| Wdrv-Fm | 875 North Michigan Ave<br>Suite 1510<br>Chicago IL 60611<br>USA | 362 |
| Fashion Forms | 2907 Palma Drive<br>Ventura CA 93003<br>USA | 336 |
| Fortis Benefits Insurance Co | PO Box 22631<br>Chicago IL 60673<br>USA | 231 |
| Forward Air Inc | 430 Airport Rd<br>Attn Rodney Bell<br>Greeneville TN 37745<br>USA | 1,360 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Forward Press Inc | PO Box 31084<br>411 Stone Wy N<br>Seattle WA 98103<br>USA | 365 |
| Fossil | PO Box 200345<br>Dallas TX 75320-0345<br>USA | 3,444 |
| Fossil Inc | PO Box 200345<br>Dallas TX 75320<br>USA | 396 |
| Louis Fratturo | 9 Rivermeadow Dr<br>Steep Falls ME 04085-6842<br>USA | 405 |
| Freeborders Limited Uk | 350 California Street<br>Mezzanine Level<br>San Francisco CA 94104<br>USA | 244 |
| Freightmasters | 3703 Kennebic Drive<br>Eagan MN 55122<br>USA | 602 |
| Fujitsu Technology Solutions | PO Box 98821<br>Chicago IL 60693<br>USA | 919 |
| Geneva Watch Company | 4714 32nd Pl<br>Ste A<br>Long Is City NY 11101-2402<br>USA | 254 |
| Global Exchange Services | 100 Edison Park Drive<br>Gaithersburg MD 20878<br>USA | 138 |
| Globe Newspaper Co Inc | Joseph Astino<br>135 Morrissey Blvd<br>Boston MA 02125<br>USA | 184 |
| Golden Mask Garment Inc | 86 Ammar Bin Yasser St<br>Heliopolis Cairo<br>EGY | 915 |
| Good Harvest Global Corp | C/O Silver Harvest Int'l Corp<br>1fl No33 Alley9 Ln133 Sec4<br>Sec 4 Nanking East Rd<br>Taipei<br>TWN | 1,685 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Quantum Color Graphics | 36781 Eagle Way<br>Chicago IL 60678<br>USA | 1,053 |
| Green All Group Hk Co Ltd | Rm 1104-5 Fibres & Fabrics Ind<br>No 7 Shing Yip St<br>Kwun Tong Kowloon<br>HKG | 223 |
| Gretna Sealy Traverse City Outlet Ctrs Llc | 135 S Lasalle St Dept 1870<br>Chicago IL 60674<br>USA | 466 |
| Howard Gross | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 1,426 |
| Hamina Investments Ltd | C/O Tristate Holdings Limited<br>Attn Dean Ralls & Leslie A Walden<br>Los Angeles CA 90071<br>USA | 399 |
| Hercules Forwarding Inc | 1501 Hartley<br>Coquitlam BC ZZZZ<br>USA | 697 |
| Hertz Corporation The | 14501 Hertz Quail Springs Parkway<br>Oklahoma City OK 73134<br>USA | 113 |
| Hoi Meng Garment Manufacturing Ltd | 10/f Edwick Industrial Centre<br>4-30 Lei Muk Rd<br>Kwai Chung<br>HKG | 2,673 |
| Hongkong Sales Knitwear Ltd | 5th Fl Century Centre<br>44-46 Hung To Rd<br>Kwun Tong Kowloon<br>HKG | 656 |
| Iem Inc | PO Box 101398<br>Atlanta GA 30392<br>USA | 186 |
| Comark Inc/Insight | PO Box 713096<br>Columbus OH 43271<br>USA | 426 |
| Inland Paperboard & Packaging Inc | 500 Marrott Ctr 342<br>Massachusetts Ave<br>Inidanapolis IN 46204-2161<br>USA | 1,260 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Mercury Interactive | PO Box 200876<br>Dallas TX 75320-0876<br>USA | 1,315 |
| Intertech Group Inc | 188 Industrial Dr<br>Suite 208<br>Elmhurst IL 60126<br>USA | 135 |
| International Paper Co | Lisa Salamon Credit Manager<br>4049 Willowlake Blvd<br>Memphis TN 38118<br>USA | 6,339 |
| Intra Deco Corp | PO Box 25<br>Baradari Street<br>Moradabad<br>IND | 735 |
| Transunion & Fair Isaac | 555 West Adams<br>Chicago IL 60661<br>USA | 1,097 |
| Ivex Packaging Corp | 5925 Collections Center Dr<br>Chicago IL 60693<br>USA | 284 |
| J&F Printing Company | 948 S Quincy<br>Hinsdale IL 60521<br>USA | 89 |
| Jackson & Wallace Llp | 55 Francisco Street<br>6th Floor<br>San Francisco CA 94133<br>USA | 159 |
| Brewster James | 80 Armitage Dr<br>Bridgeport CT 06605<br>USA | 1,686 |
| Jbf | C/O Etcetera Accessories<br>15 W 36th St Penthouse<br>New York NY 10018<br>USA | 334 |
| Jenny Trading | 31 Oakes Rd<br>Rumson NJ 07760<br>USA | 398 |
| Prime Art & Jewel | 18325 Waterview Pkwy Ms B11210<br>Dallas TX 75252-8026<br>USA | 1,756 |
| Jiangsu Soho International | No I Zhong Shan Nan Lu<br>Nanjing<br>CHN | 518 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| J L Group Company Limited | 8/f Hilder Centre<br>2 Sung Ping Street<br>Hunghom Kln<br>HKG | 930 |
| Jl Group Co Ltd | 8/f Hilder Centre<br>2 Sung Ping Street<br>Hong Kong<br>HKG | 789 |
| Jolee Consolidators Inc | 112 North 12th Street<br>Brooklyn NY 11211<br>USA | 123 |
| Jonelli | 223-225 Blvd Macdonald<br>Paris<br>GBR | 302 |
| Kansas City Factory Shops Lp | 100 East Pratt Street 19th Fl<br>Baltimore MD 21202<br>USA | 496 |
| Katz & Associates Corporation | One Blue Hill Plaza Suite 1440<br>Pearl River NY 10965<br>USA | 2,947 |
| Franklin Kennard | 829 E Gwinn Place<br>Seattle WA 98102-3811<br>USA | 934 |
| Kentucky Apparel Llp | C/O Schumaker Loop& Kendrick<br>Attn David Grogan 128 S Tryon St S<br>Charlotte NC 28203<br>USA | 587 |
| King & Company | 12th Fl New World Tower Ii<br>18 Queens Rd<br>Central<br>HKG | 6,593 |
| Paul Kirincic | 101 California St Ste 2575<br>San Francisci CA 94111<br>USA | 1,426 |
| K K Y Fashion Manufacturers Ltd | Room 1008 10/f Tower B<br>37-39 Ma Tau Wai Road<br>Hung Hom Knowloon<br>HKG | 243 |
| Knit Sources (International) Ltd | Flat Ab 11/f Precious Ind Centre<br>18 Cheung Yue Street<br>Cheung Sha Wan Kln<br>HKG | 262 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Konica Business Technologies | 500 Day Hill Rd<br>Windsor CT 06095<br>USA | 380 |
| The Korman Co | Two Neshaminy Interplex<br>Trevose PA 19053<br>USA | 579 |
| Treasurer Of Koscius | 100 W Center St<br>Warsaw IN 46580<br>USA | 133 |
| K-Swiss Inc | 31248 Oak Crest Dr<br>Westlake Village CA 91361<br>USA | 284 |
| Creazioni Desire Styl S R L | Via Per Turbigo N 24/26<br>2022 Castano Primo (Mi)<br>C C I A A Milano 591559 9 9<br>ITA | 393 |
| Dora S R L | Via Enrico Mattei No 24<br>25046 Cazzago San Martino (BS)<br>ITA | 1,787 |
| Dora S R L | Via Enrico Mattei No 24<br>25046 Cazzago San Martino (BS)<br>ITA | 61 |
| Revella Europe S R L | Viale Umberto I 44<br>Cn 12036 Revello 12036<br>ITA | 329 |
| L & E Packaging | Avery Dennison<br>PO Box 14429<br>Greensboro NC 27415-4429<br>USA | 715 |
| L & E Packaging Llc | 2100 Summit Ave<br>Greensboro NC 27406<br>USA | 489 |
| L & E Packaging Llc | 2100 Summit Ave<br>Greensboro NC 27406<br>USA | 426 |
| L & P Financial Services Co | No 1 Leggett Rd<br>Attn Rob Howerton<br>Carthage MO 64836<br>USA | 340 |
| Lanesborough Enterprises Llc | 500 S Salina Street Suite #500<br>Syracuse NY 13202<br>USA | 330 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Latitudes International | 3105 E Harcourt St<br>Rancho Dominguez 90221<br>USA | 405 |
| Rich Lauer | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 7,475 |
| Law Offices Of Harrison Gavin Long | Attn Harrison Gavin Long<br>9841 Airport Blvd #1200<br>Los Angeles CA 90045<br>USA | 207 |
| Lee Hecht Harrison Inc | Dept Ch 10544<br>Palatine IL 60055-0544<br>USA | 345 |
| Lerner Co White Flint | 11501 Huff Ct<br>North Bethesda MD 20895-1094<br>USA | 7,998 |
| L G B Inc | 1564 Jayken Way<br>Chula Vista CA 91911<br>USA | 307 |
| Lgb Inc | 1564 Jayken Way<br>Chula Vista CA 91911<br>USA | 304 |
| Liebert Global Services | PO Box 70474<br>Chicago IL 60673<br>USA | 119 |
| Dayton Power & Light | PO Box 1247<br>Attn Bankruptcy Dept<br>Dayton OH 45401-1247<br>USA | 169 |
| John Houshmand Loft | 627 Greenwich Street<br>New York NY 10014-3327<br>USA | 186 |
| Krc Logistics | 5635 Clay Avenue<br>Grand Rapids MI 49508<br>USA | 278 |
| Main Street Goep Llc | C/O Nancy J Newman Esq<br>333 Market Street 23rd Fl<br>San Francisco CA 94105-2173<br>USA | 155 |
| Maggie Maita | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 3,575 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| David Makuen | 211 Main Street<br>Mail Stop Sf215fmt-08<br>San Francisco CA 94105<br>USA | 11,450 |
| Crossgates Mall | Gates Co Kevin M Newman Esq<br>500 S Salina St Suite 500<br>Syracuse NY 13202<br>USA | 392 |
| Monroeville Mall | Lockbox 550390<br>Tampa FL 33655-0390<br>USA | 505 |
| Manpower International Inc | 5301 N Ironwood Road<br>PO Box 2053<br>Milwaukee WI 53201<br>USA | 2,480 |
| Fabian Mansson | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 9,553 |
| Calzaturificio Marco | Via F Ferrucci 53<br>Malmantile (FI) 50050<br>ITA | 3,622 |
| Marilyn Model Mngt Inc | 32 Union Square E<br>New York NY 10003-3209<br>USA | 156 |
| Conroy Media | 6713 Kingery Hwy<br>Willowbrook IL 60527<br>USA | 212 |
| Merrill Corp | PO Box 3986<br>Seattle WA 98124-3986<br>USA | 215 |
| Metro Tech Service Corp | 1325 Remington Rd Ste V<br>Schaumburg IL 60173-4815<br>USA | 124 |
| Metromotion Inc | 361 Collins Avenue<br>Suite 10<br>Miami Beach FL 33139<br>USA | 272 |
| Fashion Focus Mfg | 15/f Pacific Trade Ctr<br>2 Kai Hing Rd<br>Kowloon Bay<br>HKG | 886 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Fashion Focus Mfg | 15/f Pacific Trade Ctr<br>2 Kai Hing Rd<br>Kowloon Bay<br>HKG | 53 |
| East Golden Gmt Mfy | Flat/Room 5209 52/f Hopewell Cen<br>No 183 Queen's Road East<br>Wanchai<br>HKG | 689 |
| Michigan Dept Of | Treasury Bldg<br>Lansing MI 48922<br>USA | 424 |
| Microsoft Corporation | C/O Youssef<br>2600 Century Sq 1501 4th Ave<br>Seattle WA 98101-1688<br>USA | 26,580 |
| Microstrategy Inc | Accounts Receivable<br>PO Box 75014<br>Baltimore MD 21275<br>USA | 470 |
| Midwest Computer Inc | 2720 S Highland Ave<br>Apt 242<br>Lombard IL 60148-5388<br>USA | 314 |
| Mills Floral Company | 4550 Peachtree Lakes Dr<br>Attn Linda Mills<br>Deluth GA 30096<br>USA | 243 |
| M I R Inc | PO Box 958640<br>St Louis MO 63195-8640<br>USA | 119 |
| Mirage Fashion Ltd | Berner Stralle 49<br>60437 Frankfort and Main ZZZZ<br>USA | 136 |
| Mitchell Gold Company | 135 One Comfortable Place<br>Taylorsville NC 28681<br>USA | 270 |
| N Y Models | Attn Melissa Previdi<br>596 Broadway Room 701<br>New York NY 10012<br>USA | 257 |
| Joe Moji | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 3,575 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Mombasa | PO Box 5746<br>Arlington TX 76005-5746<br>USA | 510 |
| Gitta Moseley | C/O Charles Schwab-Securities Opera<br>211 Main St Mail Stop Sf215fmt-08<br>San Francisco CA 94105<br>USA | 5,255 |
| Movado Watch Company | 650 From Road<br>Paramus NJ 07652<br>USA | 519 |
| Richard Mozack | C/O Chas Schwab Security Ops<br>211 Main St #sf215fmt-08<br>San Francisco CA 94105<br>USA | 4,475 |
| Mridul Enterprises | 4634 Ajmere Gate<br>New Delhi 110006<br>IND | 2,511 |
| Vanessa Lorenzo Nadales | 225 Lafayette Street Apt 9b<br>New York NY 10012<br>USA | 1,533 |
| City Of Naperville | 400 S Eagle St<br>PO Box 3020<br>Naperville IL 60566-7020<br>USA | 168 |
| National Print Group Inc | PO Box 116424<br>Atlanta GA 30368-6424<br>USA | 4,674 |
| Ncf Financial Inc | 12911 Ne 126th Place<br>Kirkland WA 98034<br>USA | 360 |
| Ncf Financial Inc | PO Box 576<br>Bellevue WA 98009<br>USA | 567 |
| Ncr Corporation | 1700 South Patterson Blvd<br>Dayton OH 45479-0001<br>USA | 1,225 |
| Neshaminy Eight Lp | Smolow & Landis<br>C/O Michael H Landis Esquire<br>204 Two Neshaminy Interplex<br>Fstrvl Trvose PA 19053<br>USA | 889 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Netcentives | Account Receivables<br>475 Brannan Street<br>San Francisco CA 94107<br>USA | 353 |
| Network Executive Software | Nw 7449<br>PO Box 1450<br>Minneapolis MN 55485-7449<br>USA | 1,816 |
| New Jersey Cbt State | Trenton NJ 08646<br>USA | 2,287 |
| North Sound Industries | 15100 Woodinville Redmond Road<br>Suite 800<br>Woodinville WA 98072<br>USA | 237 |
| Northern Indiana Public Service Company | Attn Revenue Assurance & Recovery<br>801 E 86th Avenue<br>Merrillville IN 46410<br>USA | 56 |
| Northwest Building Tech Inc | 215 S Austin<br>Seattle WA 98108<br>USA | 1,219 |
| Datasite Northwest | 12000 Northeast Eighth<br>Bellevue WA 98005<br>USA | 119 |
| Verizon Northwest | PO Box 30001<br>Inglewood CA 90313<br>USA | 478 |
| Nourison Noury & Sons Ltd | 5 Sampson St<br>Saddle Brook NJ 07663<br>USA | 708 |
| Oakleaf Waste Management Llc | 800 Connecticut<br>East Hartford CT 06108<br>USA | 419 |
| O C Tanner Recognition Co | 1930 South State Street<br>Salt Lake City UT 84115<br>USA | 162 |
| O C Tanner Recognition Co | 1930 S State St<br>Salt Lake City UT 84115-2383<br>USA | 125 |
| O C Tanner Recognition Company | 1930 South State Street<br>Salt Lake City UT 84115<br>USA | 71 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Oc Tanner Recognition Company | 1930 S State Street<br>Salt Lake City UT 84115<br>USA | 11 |
| Ocean Sky International Limited | 22 Tampines Street 92<br>Singapore 528876<br>SGP | 3,146 |
| Odyssey | 13-15 Yuen Shun Ct Shatin<br>New Territories<br>HKG | 126 |
| Old Mill District Shops Llc | Orben1 Mo0372<br>PO Box 27324<br>San Diego CA 92198-1324<br>USA | 206 |
| The Oregonian | Dave Palmer<br>1320 Sw Boadway<br>Portland OR 97201<br>USA | 166 |
| Oriental Rug Gallery Inc | PO Box 791848<br>San Antonio TX 78279<br>USA | 165 |
| Pacific Chemical Co | 722-2 Kohan Don<br>Namdong-Ku<br>Incheon<br>KOR | 159 |
| Pacific Market Intl | 2401 Elliott Ave<br>Suite 400<br>Seattle WA 98121-2149<br>USA | 768 |
| Paqfast Llc | 5560 Ferguson Drive<br>City Of Commerce CA 90022<br>USA | 1,300 |
| Passaic Investment Limited | 333 S Hope Street 35th Fl<br>Los Angeles CA 90071<br>USA | 1,802 |
| Maureen Pavtovich | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 2,775 |
| Pee Empro Exports Pvt Ltd | G-6 Vaikunth<br>82-83 Nehuru Pl<br>New Delhi 110019<br>IND | 290 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Perdana Garment Mfg Co | 13th & 14th Fl Rays Bldg<br>71 Hung To RD ZZZZ<br>USA | 922 |
| Ann Perinchief | 355 Shoreland Dr Se<br>Bellevue WA 98004<br>USA | 2,155 |
| Don Perinchief | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 75 |
| Pg Publishing Company | 34 Blvd Of The Allies<br>Pittsburgh PA 15222<br>USA | 560 |
| Pgi (Johor) Sdn Bhd | No 7a Jalan Tahana<br>Kawasan Perindustrian Tampoi<br>Johor Bahru Johor 80350<br>MYS | 1,113 |
| Philadelphia Newspapers Inc | Morris & Adelman P C<br>PO Box 30477<br>Philadelphia PA 19103<br>USA | 896 |
| Piccone Apparel Corp | 3740 Motor Ave<br>Los Angeles CA 90034<br>USA | 595 |
| Picnic At Ascot Inc | 3237 131st St<br>Attn Karen Burke<br>Hawthorne CA 90250<br>USA | 138 |
| Pindar Systems Inc | 140 S Dearborn St Ste 820<br>Chicago IL 60603-5224<br>USA | 134 |
| Piper Rudnick Llp | 203 N Lasalle Street Ste 1800<br>Chicago IL 60601-1293<br>USA | 458 |
| Piper Rudnick Llp | 203 N Lasalle Street Ste 1800<br>Chicago IL 60601-1293<br>USA | 578 |
| Piper Rudnick Llp | 203 N Lasalle Street Ste 1800<br>Chicago IL 60601-1293<br>USA | 780 |
| Rooks Pitts | C/O Jay A Lipe<br>10 S Wacker Dr Ste 2300<br>Chicago IL 60606<br>USA | 272 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Fellows Placement | 34211 Eagle Way<br>Chicago IL 60678<br>USA | 151 |
| Fellows Placement | 34211 Eagle Way<br>Chicago IL 60678<br>USA | 42 |
| Pomeroy Computer Sales Co | PO Box 640381<br>Cincinnati OH 45264-0381<br>USA | 172 |
| Posdata Products Inc | PO Box 1305<br>Gig Harbor WA 98335<br>USA | 445 |
| Positive Sportswear Ltd | 3f/130 Chien Kang Road<br>Chung Ho City Taipei Hsein 235<br>HSEIN- 235<br>TWN | 585 |
| Potting Shed Creations Ltd | 108 S Main Street<br>Troy ID 83871-8704<br>USA | 120 |
| Powell Co | PO Box 99926<br>Chicago IL 60696<br>USA | 688 |
| Princeton Armored Inc | 210 Fairfield Rd<br>Fairfield NJ 07004-2426<br>USA | 204 |
| Pro Staff Personnel Services | Sds 12-0979<br>PO Box 86<br>Minneapolis MN 55486<br>USA | 125 |
| Pse&G Co (Public Service & Eletric) | PO Box 14104<br>New Brunswick NJ 08906-4104<br>USA | 254 |
| Cinergy Psi | PO Box 740263<br>Cincinnati OH 45274<br>USA | 127 |
| Public Service Company Of Colorado | Attn Dennis A Schipper<br>900 Bannock St<br>Denver CO 80204<br>USA | 329 |
| Qrs Corporation | Department 05039<br>PO Box 39000<br>San Francisco CA 94139<br>USA | 146 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Queenland Ltd | Flat 619 6/f Phase Ii<br>Metro Centre 21 Lam Hing St<br>Kowloon Bay Kowloon<br>HKG | 1,212 |
| Qwest | PO Box 12480<br>Seattle WA 98111<br>USA | 128 |
| Qwest | PO Box 1301<br>Minneapolis MN 55483<br>USA | 249 |
| Rapida Group Plc | 136-148 Tooley St<br>London Se1 2tu FI<br>GBR | 402 |
| Veni Rastogi | 3400 Starlight<br>Plano TX 75023<br>USA | 564 |
| Real Simple Time Customer Service Inc | One North Dale Mabry<br>Tampa FL 33609<br>USA | 199 |
| Regent Belt Co Ltd Et Al | Unit B<br>Leo House Ross Road<br>Northampton NN5 5AX<br>GBR | 2,780 |
| Regent Belt Co Ltd Et Al | Unit B<br>Leo House Ross Road<br>Northampton NN5 5AX<br>GBR | 397 |
| Kenneth Reiss | 100 Crescent Court Ste 1300<br>Dallas TX 75201<br>USA | 1,426 |
| Remodel Repair & Maintenance Services | 160 Dry Creek Road<br>Sedona AZ 86336-4307<br>USA | 146 |
| Forrester Research | 400 Technology Square<br>Cambridge MA 02139<br>USA | 236 |
| Wyrick Robbins | PO Drawer 17805<br>Raleigh NC 27619<br>USA | 296 |
| Robinson Transportation | PO Box 9803<br>Columbus OH 43209<br>USA | 479 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Robinson Transportation | PO Box 9803<br>Columbus OH 43209<br>USA | 507 |
| Rolex Garments Factory Llc | Al-Wahda St Ind Area No 4<br>PO Box 4813<br>Sharjah<br>ARE | 593 |
| Rose Displays Ltd | 35 Congress St<br>Salem MA 01970<br>USA | 191 |
| Rouse Hendricks German May Pc | One Petticoat Lane Bldg<br>1010 Walnut Ste 400<br>Kansas City MO 64106<br>USA | 237 |
| Willard A Rubino | 715 Bayshore Dr #903<br>Ft Lauderdale FL 33304<br>USA | 929 |
| S Shamash & Sons Inc | Attn Paul Richter<br>51 Hartz Way<br>Secaucus NJ ZZZZ<br>USA | 177 |
| Inmod Sa | Rte Des Arsenaux 15<br>1700 Fribourg<br>Switzerland<br>CHE | 990 |
| Lameirinho Ind Textile Sa | C/O Global Debt Soluitons<br>7301 West Palmetto Park Road Ste 1<br>Boca Raton FL 33433<br>USA | 198 |
| Morgan Sa | 36-38 Ave<br>Rv Couturier<br>La Courneuve 93120<br>USA | 365 |
| Pedro Iniesta Sa | C/Arnedo 3<br>Polg. Ind. De Carrus<br>Elche Alicante 03206<br>ESP | 176 |
| Sacramento Municipal Utility District | Smud<br>PO Box 15830 Mail Stop A253<br>Sacramento CA 95852-1830<br>USA | 159 |
| Safeway Marketing Services | 5918 Stonendge Dr<br>Pleasanton CA 94588<br>USA | 3,537 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Andrew Salata & Anna M Salata Jt Ten | 2116 Lincoln Dr Sw<br>Calgary AB T3E 5G2<br>CAN | 1,500 |
| Salton Inc | Dept 77-5222<br>Chicago IL 60678<br>USA | 403 |
| Sandi Fellman Inc | 548 Broadway 4e<br>New York City NY 10012<br>USA | 159 |
| Sarcom | PO Box 182443<br>Columbus OH 43218<br>USA | 178 |
| Schawk Inc | 1695 River Rd<br>Des Plaines IL 60018<br>USA | 2,681 |
| Schindler Elevation Corporation | PO Box 1935<br>Morristown NJ 07962-1935<br>USA | 321 |
| Schwarz | C/O D C Kukulski<br>8338 Austin Ave<br>Morton Grove IL 60053<br>USA | 3,398 |
| Scott Resources | 360 Post St Ste 701<br>San Francisco CA 94108<br>USA | 621 |
| Celestine Seattle | 1666 20th St #200b<br>Santa Monica CA 90404<br>USA | 272 |
| Seeler Inc | 342 East Jericho Tpke<br>#300<br>Mineola NY 11501<br>USA | 371 |
| Dean V Shahinian | 8909 Captains Row<br>Alexandria VA 22308-2718<br>USA | 100 |
| Laurie Shahon | C/O Citicorp/Salomon Smith Barney<br>390 Greenwich Street 3rd Floor<br>New York NY 10013<br>USA | 1,426 |
| Shira Trading Ltd | Attn Mr E Cohen<br>2 Kaufman St 16th FL<br>ISR | 228 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Shopco 129 Limited Partnership | C/O Menter Rudin & Trivelpiece Attn<br>500 S Salina St Ste500<br>Syracuse NY 13202<br>USA | 7,393 |
| Sichuan Jungleman Co | 208 Advanced Technology Cent<br>2 Choi Fat St<br>Sheumt Shui FI FI<br>HKG | 1,022 |
| Siemens Enterprise Networks Llc | PO Box 99076<br>Chicago IL 60693<br>USA | 302 |
| Smurfit Stone Container Corporation | Attn Credit Department<br>PO Box 2276<br>Alton IL 62002<br>USA | 1,833 |
| Society For Human Resource | PO Box 791139<br>Baltimore MD 21279-0482<br>USA | 174 |
| Sony Electronics Inc | 22470 Network Place<br>Chicago IL 60673<br>USA | 587 |
| Southport Furniture Inc | PO Box 2979<br>Elizabethtown NC 28337<br>USA | 526 |
| Software Spectrum | PO Box 848264<br>Dallas TX 78284<br>USA | 127 |
| Sprint Communications Lp | 6200 Sprint Pkwy Attn Asst Secy<br>M/s Ksophf0302 3b379<br>Overland Park KS 66251<br>USA | 274 |
| Bonini Srl | Attn Maureen Skelly Bonini<br>Via Tournabuoni 1<br>Florence<br>ITA | 269 |
| Luca's Fashion Srl | Via Saluzo 20<br>12036 Revello (CN)<br>ITA | 203 |
| Stack Resources | Hatley Products<br>12410 Se 32nd St<br>Bellevue WA 98005<br>USA | 1,607 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Starissima | 153 Rue Des Hetres<br>Z A La Saussaye<br>New Orleans LA 45075<br>USA | 210 |
| Mark Staudinger | C/O Charles Schwab<br>211 Main Street Mail Stop Sf215fmt<br>San Francisco CA 94105<br>USA | 3,000 |
| John Steele | 102 Shorewood Dr<br>Valparaiso IN 46385-8066<br>USA | 1,314 |
| Grant St-John | PO Box 7777<br>Philadelphia PA 19175-0001<br>USA | 133 |
| Stone Container Corporation | Attn Credit Department<br>PO Box 2276<br>Alton IL 62002<br>USA | 732 |
| Edward Straw | C/O Ubs<br>331 Newman Springs Rd Bldg 1 3rd<br>Redbank NJ 07701<br>USA | 2,139 |
| Judy Stucchio | 153 Bay 46th Street<br>Brooklyn NY 11214<br>USA | 236 |
| Sullivan Corp The | C/O Richard B Kaufman Esq<br>Stark Doninger & Smith<br>Indianapolis IN 46204<br>USA | 445 |
| Sunflower Fashions Co Ltd | 1320 E 3rd Ave<br>Vancouver BC V5N 5R8<br>CAN | 1,217 |
| Super Art Industries | Flat 15 12th Fl New Comm Ctr<br>On Lai St<br>Shatin NT<br>HKG | 183 |
| Supercap | 18 Fl No216 Tun Hwa S Rd Sec 2<br>Taipei ROC ROC<br>TWN | 157 |
| Swift Transportation | M/s Carriers PO Box 29243<br>Phoenix AZ 85038<br>USA | 311 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Synsor Corp | 1920 Merrill Creek Pkwy<br>Everett WA 98203-5859<br>USA | 293 |
| Sze Tat Manufacturing Fty Ltd | 7/f Flat O Blk 1 Kin Ho Ind Bldf<br>14-24 Au Pi Want St Fotan<br>Shatin Nt FI FI<br>HKG | 375 |
| Clipse Model & Talent | PO Box 76035<br>Dallas TX 73579<br>USA | 170 |
| Tanita Corporation Of America Inc | 2625 S Clearbrook Drive<br>Arlington Heights IL 60005<br>USA | 130 |
| Taurus Merchandising Private Ltd | P-65 3rd Floor<br>South Extension Part Ii<br>New Delhi 110049<br>IND | 799 |
| Gisad Dis Ticaret As Key Tekstil | Merkez Mah Cinar Cad Kavak<br>Sok No 28 Yenibosna<br>Istanbul 34530<br>TUR | 3,135 |
| Tempus Int'l Corporation | 703 Nw 62nd Ave Suite 940<br>Miami FL 33126<br>USA | 188 |
| Teufel Nursery Inc | PO Box 2488<br>Portland OR 97208<br>USA | 151 |
| Thong Thai Textile Co Ltd | Jay S Bulmash Atty<br>PO Box 2360<br>Huntington Beach CA 92647-2360<br>USA | 367 |
| Tl Columbus Associates Llc | 1300 Wilson Blvd Ste 400<br>Arlington VA 22209<br>USA | 3,795 |
| Together Production Limited | 17/f Peninsula Square<br>18 Sung On Street<br>Hung Hom Kowloon FI FI<br>HKG | 351 |
| Pacelli Tom | 13821 Oaktree Ln<br>Lemont IL 60439<br>USA | 1,856 |
| Grand & Toy | Box 5500<br>Don Mills ON M3C 3L5<br>CAN | 158 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Grand & Toy | Box 5500<br>Don Mills ON M3C 3L5<br>CAN | 80 |
| Perfect Toys | 2/f Blk 3 Wah Lai Indstrl Cntr<br>10-14 Kwei Tei St Fo Tan<br>Kowloon FI FI<br>HKG | 485 |
| Allyn Computer Training | 7022 Palatine Ave N<br>Seattle WA 98103-5013<br>USA | 150 |
| Trans Ocean Import Co | One Barker Ave 3rd Floor<br>White Plains NY 10601<br>USA | 413 |
| Trans-Ocean Import Co Inc | One Barker Avenue<br>Third Flood<br>White Plains NY 10601<br>USA | 10 |
| Star Tribune | PO Box 1255<br>Attn Mark Lee<br>Minneapolis MN 55440<br>USA | 136 |
| Trilegiant | 30 Jelliff Lane<br>Southport CT 06890-1436<br>USA | 3,513 |
| Tropic Knits Ltd | Royal Rd Forest Side<br>MUS | 2,226 |
| Spiegel Creditor Trust | Attn James M Gallagher<br>C/O Pine Brook Associates<br>16 Lancaster Avenue<br>Pine Brook NJ 07058<br>USA | 18,056 |
| Tuttle Crossing Associates | 200 East Long Lake Road<br>Bloomfield Hills MI 48304<br>USA | 5,015 |
| Ameren Ue | PO Box 66881 Mc 310<br>Saint Louis MO 63166-6881<br>USA | 162 |
| Union Fidelity Life Ins Co | 200 N Martingale Rd<br>Attn Commission Acct-8n<br>Schaumburg IL 60173<br>USA | 442 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Unique Wear Co Ltd | 195/4 Soi Chokchaichongchamreon Rama 3 Rd Kwang Bangpongpang Yannaw Bangkok 10120 THA | 324 |
| The Uttermost Co | PO Box 79086 Baltimore MD 21279 USA | 129 |
| Vandale Industries Inc | 180 Madison Ave New York NY 10016 USA | 119 |
| Vanney Assoc Inc | 360 N Robert St Ste 201 St Paul MN 55101 USA | 1,590 |
| Texteis Moinhos Velhos | Rua Texteis Moinhos Velhos Mira De Aire 2485-999 Mira De Aire 2485999 PRT | 250 |
| Verizon | Bankruptcy Dept Room 203 1500 Maccorkle Ave Charleston WV 25314 USA | 387 |
| Verizon Select Services Inc | PO Box 101956 Atlanta GA 30392 USA | 160 |
| Villa Lighting Supply | PO Box 15224 St Louis MO 63110 USA | 193 |
| Vivitar Corp | PO Box 71454 Chicago IL 60694-1454 USA | 327 |
| Wackenhut Corp | C/O Tony Cappello 4200 Wackenhut Dr #100 Palm Beach Gardens FL 33410 USA | 1,327 |
| Wackenhut Corporation The | Attn Tony Cappello 4200 Wackenhut Drive #100 Palm Beach Gardens FL 33410 USA | 306 |
| Wallace Computer Services Inc | C/O Lonnie Long 2275 Cabot Dr Lisle IL 60532 USA | 158 |

| Name | Address | Shares of Common Stock |
|---|---|---|
| Wallace Computer Services Inc | C/O Lonnie Long<br>2275 Cabot Dr<br>Lisle IL 60532<br>USA | 458 |
| Wallace Computer Services Inc | C/O Lonnie Long<br>2275 Cabot Dr<br>Lisle IL 60532<br>USA | 659 |
| Wallace Computer Services Inc | C/O Lonnie Long<br>2275 Cabot Dr<br>Lisle IL 60532<br>USA | 37 |
| Villa Ware | PO Box 72255<br>Cleveland OH 44192<br>USA | 241 |
| Warwick Plumbing & Heating Corp | C/O Payment Processing Center<br>PO Box 3192<br>Hampton VA 23663<br>USA | 87 |
| Doubletree Hotel-Belleview Washington | C/O Shelley Watts Paralegal<br>755 Crossover Ln<br>Memphis TN 38117<br>USA | 778 |
| Waste Management Inc | Attn Jacquolyn E Mills<br>1001 Fannin Ste 4000<br>Houston TX 77002<br>USA | 163 |
| Waste Management Sno-King | C/O Waste Management Inc<br>1001 Fannin Ste 4000<br>Houston TX 77002<br>USA | 199 |
| Dkny Watches | Opi<br>PO Box 200345<br>Dallas TX 75320<br>USA | 214 |
| Timberland Watches | C/O Citizens Bank<br>PO Box 845966<br>Boston MA 02286<br>USA | 128 |
| Watkins Motor Lines Inc | P O Box 1738<br>Atlanta GA 30301-1738<br>USA | 428 |

| Name | Address | Shares of Common Stock |
|------|---------|------------------------|
| Stephen Watson & Jan Watson Jt Ten | C/O Charles Schwab<br>3133 East Camelback Road<br>Pheonix AZ 85016<br>USA | 2,853 |
| Wcrz/Wwbn/Wfnt | 3338 E Bristol Rd<br>Burton MI 48529<br>USA | 132 |
| Amy Wellons | 1137 22nd Ave E<br>Seattle WA 98112<br>USA | 321 |
| Wilson Trucking Corp | PO Box 200<br>Fishersville VA 22939-0200<br>USA | 242 |
| Winwest Post Llc | 10 Rye Ridge Plaza Ste 200<br>Rye Brook NY 10573<br>USA | 15,815 |
| Verizon Wireless | PO Box 6170<br>Carol Stream IL 60197<br>USA | 402 |
| Yafit M Midel Ltd | 11 Hakozer St<br>Emek Sarah<br>Beer Sheva 84874<br>ISR | 1,466 |
| Yahoo Inc | Lawrence M Schwab Esq/Thomas M Ga<br>Bialson Bergen & Schwab<br>2600 El Camino Real Suite 300<br>Palo Alto CA 94306<br>USA | 1,302 |
| Yahoo Inc | Lawrence M Schwab Esq/Thomas M Ga<br>Bialson Bergen & Schwab<br>2600 El Camino Real Suite 300<br>Palo Alto CA 94306<br>USA | 707 |
| Youngone Corp | #171 Zka Manri-Dong Chung<br>Cpo Box 1204<br>Seoul FI FI<br>KOR | 430 |
| Zions Securities Corp | 10 E South Temple Ste 1500<br>Salt Lake City UT 84133-1101<br>USA | 349 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

EDDIE BAUER HOLDINGS, INC.,
a Delaware corporation[1]

Debtor.

Chapter 11

Case No. _____

[Joint Administration Requested]

## DECLARATION REGARDING
## LIST OF EQUITY SECURITY HOLDERS

I, Marvin Edward Toland, Senior Vice President and Chief Financial Officer of Eddie Bauer Holdings, Inc., a Delaware corporation, declare under penalty of perjury that I have reviewed the List of Equity Security Holders submitted herewith, and that the list is true and correct to the best of my information and belief.

Dated: June 17, 2009

Marvin Edward Toland

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004. On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

LA\1976706.1