# Routing Sheet
## Place in Front of Hardcopy Document and then Scan or Fax
# Eddie Bauer TBF

ED(KSYH-SHESFKCX-PWFH-PWBT-XXYC-KEPBRXSHKKKY)

# Distribution
**e-Mail:**

**Filing:**
   To Be Filed (FileShare)

**Print:**

**Fax:**

ED(KSYH-SHESFKCX-PWFH-PWBT-XXYC-KEPBRXSHKKKY)

**AccuRoute**™
*Intelligent Document Routing*

**EXHIBIT A**

**Proposed Interim Order**

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER HOLDINGS, INC., *et al.*,[1] | Case No. _____ |
| Debtors. | [Joint Administration Pending] |

**INTERIM ORDER PURSUANT TO 11 U.S.C. §§ 105(A) AND 366 (I) PROHIBITING UTILITY PROVIDERS FROM DISCONTINUING, ALTERING, OR REFUSING UTILITY SERVICES, (II) DEEMING UTILITY PROVIDERS ADEQUATELY ASSURED OF FUTURE PERFORMANCE AND (III) ESTABLISHING PROCEDURES FOR DETERMINING ADEQUATE ASSURANCE OF PAYMENT**

Upon consideration of the motion (the "**Motion**")[2] of the Debtors for entry of an Interim Order and Final Order (i) prohibiting Utility Providers from altering, refusing, or discontinuing service to, or discriminating against, the Debtors, (ii) deeming the Utility Providers adequately assured of future performance, and (iii) establishing procedures for determining adequate assurance of payment; and it appearing that this Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334; and it appearing that this Motion is a core proceeding pursuant to 28 U.S.C. § 157; and adequate notice of the Motion and opportunity for objection having been given; and it appearing that no other notice need be given; and after due deliberation and sufficient cause therefor, it is hereby:

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004. On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

ORDERED, that the Motion is granted on an interim basis; and it is further

ORDERED, that the Debtors are authorized, but not directed, to pay on a timely basis and in accordance with their prepetition practices all undisputed invoices for postpetition Utility Services provided by the Utility Providers to the Debtors; and it is further

ORDERED, that, until such time as a Final Order is entered by the Court, and except in accordance with the procedures set forth in the Motion and this Interim Order, or absent further order of the Court, the Utility Providers are (i) forbidden and prohibited from discontinuing, altering, or refusing service to, or discriminating against, the Debtors on account of unpaid charges for prepetition services or the Debtors' bankruptcy filings and (ii) deemed to have received adequate assurance of payment in compliance with Section 366 of the Bankruptcy Code and, as such, are forbidden from requiring the Debtors to furnish any additional deposit or other security for the continued provision of Utility Services; and it is further

ORDERED, that the Debtors shall, on or before twenty (20) days after the Petition Date, deposit a sum of $654,000, which is approximately equal to two (2) weeks of Utility Services, calculated as a historical average (the "**Adequate Assurance Deposit**"), into an interest-bearing, newly created segregated account (the "**Adequate Assurance Deposit Account**") with such Adequate Assurance Deposit to be held in escrow, pending further order of this Court, for the purpose of providing each Utility Provider adequate assurance of payment for its postpetition Utility Services to the Debtors; and it is further

ORDERED, that the balance of the Adequate Assurance Deposit Account may be adjusted by the Debtors to account for the termination of Utility Services by the Debtors regardless of any Adequate Assurance Requests, as defined below, and/or agreements with Utility Providers; and it is further

2

ORDERED, that if a Utility Provider is not satisfied with the assurance of future payment provided by the Debtors, the Utility Provider must comply with the following Adequate Assurance Procedures, which are approved in full and in all respects:

a. A Utility Provider desiring additional assurances of payment in the form of deposits, security or otherwise must serve a written request (an "**Additional Assurance Request**") upon the Debtors at the following addresses: (i) Eddie Bauer, Inc., 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004, Attn: Freya Brier; (ii) co-counsel to the Debtors, Young Conaway Stargatt & Taylor, LLP, 1000 West Street, 17th Floor, Wilmington, Delaware 19801, Attn: Michael R. Nestor and (iii) co-counsel to the Debtors, Latham & Watkins LLP, Sears Tower, Suite 5800, 233 South Wacker Drive, Chicago, IL 60606, Attn: David Heller, Latham & Watkins LLP, 355 South Grand Avenue, Los Angeles, CA 90071-1560, Attn: Heather Fowler (together, the "**Service Parties**"). The Additional Assurance Request must be sent to all Service Parties to be deemed valid.

b. Any Additional Assurance Request must: (i) be made in writing; (ii) set forth the location(s) for which Utility Services are provided and the account number(s) for such location(s); (iii) include a summary of the Debtors' payment history relevant to the affected account(s), including any security deposits, and the outstanding balance for each account and (iv) include a proposal for what would constitute adequate assurance from the Debtors, as well as set forth why the Utility Provider believes the Proposed Adequate Assurance is not sufficient adequate assurance of future payment.

c. Upon the Debtors' and other Service Parties' receipt of any Additional Assurance Request at the addresses set forth above, the Debtors shall promptly following the Petition Date (the "**Resolution Period**") negotiate with the Utility Provider to endeavor to resolve that Utility Provider's Additional Assurance Request. During the Resolution Period, Utility Providers may not discontinue, alter or refuse service to, or discriminate against, the Debtors on account of any unpaid prepetition charges or the commencement of these Chapter 11 Cases.

d. The Debtors may, in their discretion, resolve any Additional Assurance Request by mutual agreement with the Utility Provider and without further order of the Court, and may, in connection with any such agreement, in their discretion, provide a Utility Provider with additional adequate assurance of future payment including, but not limited to, cash deposits, prepayments and/or other forms of security, without further order of this Court, if the Debtors believe such additional assurance is reasonable.

DB02:8312167.1 068417.1001

e.     If the Debtors determine that the Additional Assurance Request is not reasonable and are not able to promptly reach an alternative resolution with the Utility Provider, the Debtors will request a hearing before this Court to determine the adequacy of assurances of payment with respect to a particular Utility Provider (the "**Determination Hearing**") pursuant to Section 366(c)(3) of the Bankruptcy Code.

f.     Pending resolution of any such Determination Hearing, such particular Utility Provider shall be restrained from discontinuing, altering or refusing service to, or discriminating against, the Debtors on account of unpaid charges for prepetition services or the commencement of these Chapter 11 Cases.

g.     Unless and until a future order of the Court is entered requiring further assistance of payment, based on the establishment of the Proposed Adequate Assurance, a Utility Provider shall be deemed to have adequate assurance of payment.

and it is further

ORDERED, that, unless and until a Utility Provider makes an Adequate Assurance Request, any Utility Provider who was on the initial Utility Service List attached to this Interim Order as Exhibit 1 who did not make an Additional Assurance Request or any Utility Provider who was not on the initial Utility Service List attached to this Interim Order as Exhibit 1 and did not make an Additional Assurance Request after receipt of this Interim Order, is hereby deemed to have stipulated that the Adequate Assurance Deposit constitutes adequate assurance of future payment to such Utility Provider; and it is further

ORDERED, that the Debtors are authorized, in their discretion, to amend the Utility Service List attached hereto as Exhibit 1 in order to add or delete any Utility Provider, and this Interim Order shall apply as of the Petition Date to any such Utility Provider that is subsequently added to the Utility Service List; provided that, with respect to any Additional Utility Provider, the twenty (20) day period described in the above procedure shall commence as of the Debtors' service of the Interim Order on such Additional Utility Provider. Any Additional Assurance Request by such Additional Utility Provider must otherwise comply with the requirements set

4

forth in the Motion and this Interim Order or shall be deemed an invalid Additional Assurance Request; and it is further

ORDERED, that the deadline for any Utility Provider to object to entry of a Final Order shall be _____, 2009 at 4:00 p.m. (ET) and that the final hearing on the Motion shall be held on [_____, 2009].

ORDERED, that nothing herein or in the Utility Service List constitutes a finding that any entity is or is not a Utility Provider hereunder or under Section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Service List; and it is further

ORDERED, that any payment or transfer made or service rendered by the Debtors pursuant to this Order is not, and shall not be deemed, an admission as to the validity of the underlying obligation, a waiver of any rights the Debtors may have to dispute such obligation or waiver of any other rights or remedies of the Debtors, or an approval or assumption of any agreement, contract or lease under Section 365 of the Bankruptcy Code; and it is further

ORDERED, that the Debtors are authorized and empowered to take all actions necessary to implement the relief granted in this Order; and it is further

ORDERED, that Rule 6003(b) of the Federal Rules of Bankruptcy Procedure has been satisfied because the relief requested in the Motion is necessary to avoid immediate and irreparable harm to the Debtors; and it is further

ORDERED, that notwithstanding the possible applicability of Rule 6004(h) of the Federal Rules of Bankruptcy Procedure, or otherwise, the terms and conditions of this Order shall be immediately effective and enforceable upon its entry; and it is further

ORDERED, that this Court retains jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated:_____, 2009
      Wilmington, Delaware

_____
United States Bankruptcy Judge

# **EXHIBIT 1**

## **List of Utility Providers**

Exhibit 1
Utility Vendors (Corporate)

| Entity | | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account# |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER FULFILLMENT SERVICES, INC. | NATURAL GAS | COLUMBIA GAS | OF OHIO | PO BOX 742510 | CINCINNATI | OH | US | 45274 | TBD |
| EDDIE BAUER FULFILLMENT SERVICES, INC. | WATER | COLUMBUS CITY TREASURER | WATER & SEWER SERV | PO BOX 182882 | COLUMBUS | OH | US | 43218 | TBD |
| EDDIE BAUER FULFILLMENT SERVICES, INC. | ELECTRIC | HESS CORPORATION | PO BOX 905243 | | CHARLOTTE | NC | US | 28290 | TBD |
| EDDIE BAUER FULFILLMENT SERVICES, INC. | ELECTRIC | KIRKLAND MUNI FINANCE | 505 NORTH 4TH AVE #600 | | KIRKLAND | WA | US | 98033 | TBD |
| EDDIE BAUER FULFILLMENT SERVICES, INC. | ELECTRIC | PUGET SOUND ENERGY | BOT-0-1H | | BELLEVUE | WA | US | 98009 | TBD |
| EDDIE BAUER FULFILLMENT SERVICES, INC. | ELECTRIC | SOUTH CENTRAL POWER CO | SNC-KING | | LANCASTER | OH | US | 43130 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 2001 | PO BOX 78251 | CAROL STREAM | IL | | 60197 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT METRO | PO BOX 4648 | | KANSAS CITY | MO | | 64141 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | SLOSS SYSTEMS | PO BOX 411592 | | LOUISVILLE | KY | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | DETROIT NORTH | PO BOX 9001054 | ATTLEBORO | MA | | 03203 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | BRASK ENTERPRISES INC | PO BOX 691 | | MADISON | WI | | 53725 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | PELLITERI WASTE SYSTEMS | 7035 RAYWOOD RD | | PHOENIX | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | NORTHWEST | | DALLAS | TX | | 73206 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | OF OKLAHOMA CITY | | ASHLAND | MA | | 01721 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | BP TRUCKING INC | PO BOX 386 | | LOUISVILLE | PA | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | OF ACADIANA | PO BOX 9001054 | STATE COLLEGE | AZ | | 16802 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | | PHOENIX | AZ | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | OF TOPEKA | PO BOX 78251 | LOUISVILLE | KY | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | OF NORTH DAKOTA INC | PO BOX 9001054 | LOUISVILLE | KY | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT COMMUNITY RECYCLE | PO BOX 800335 | | JACKSON | WY | | 82290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | OLYMPIC MALL SERVICES | PO BOX 55287 | | HOUSTON | TX | | 77280 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | BRASK ENTERPRISES INC II | 5 GAUTHIER NETWORK PL | | CHICAGO | IL | | 72255 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | IEM INC | C/O LOCKBOX | | ESSEX JCT | VT | | 05673 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | GAUTHIER TRUCKING INC | 1392 ROUTE 9 | | PHOENIX | VT | | 05452 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | GREENLEAF COMPACTION INC | PO BOX 9001054 | | FORT EDWARD | AZ | | 85038 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | SPRINGER WASTE MGMNT 28 | PO BOX 9001054 | | HOUSTON | NY | | 12808 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | BRASK ENTERPRISES INC II | PO BOX 105453 | | ATLANTA | TX | | 73206 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 2440 | | SPOKANE | GA | | 30048 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 9001054 | | CHICAGO | WA | | 99210 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | AVISTA ADVANTAGE | PO BOX 99917 | | LOUISVILLE | KY | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT OF MICHIGAN | OF CENTRAL WISCONSIN | PO BOX 9001054 | MATTITUCK | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT NATIONAL ACCOUNTS | PO BOX 9001099 | PO DRAWER 1402 | PHOENIX | AZ | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALLIED WASTE SERVICES | DUCK SANITATION | PO BOX 78251 | LOUISVILLE | KY | | 11423 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALLIED WASTE SERVICES 710 | PORTLAND DIVISION | PO BOX 9001054 | HOLLIS | NY | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT OR OREGON INC | OF OHIO DAYTON | | CHICAGO | IL | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 9001154 | | CHICAGO | IL | | 50678 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | 187-40 HOLLIS AVE | | LOUISVILLE | IA | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | IEM INC | PO BOX 9001154 | | NEVADA | IL | | 06197 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ROYAL WASTE SERVICES INC | PO BOX 29 | | CHICAGO | KY | | 06082 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALLIED WASTE SERVICES 710 | 3821 EAGLE WAY | PO BOX 9001054 | LOUISVILLE | CT | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | CHITTY GARBAGE SERVICE INC | PO BOX 4648 | | PLAINVILLE | KY | | 83714 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ORANGE COUNTY WASTE MANAGEMENT LLC | PO BOX 9001805 | | PHOENIX | CA | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | MCCUSKER & OGBORNE WASTE REMOVAL | 28 MORTON PL | | BOISE | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | OF TUCSON | PO BOX 78251 | PHOENIX | MI | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | 254 W 35TH ST | | NORTH ENGLISH | MI | | 40290 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT OF MICHIGAN | OF SPOKANE | | LOUISVILLE | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT OF MICHIGAN NORTHERN | PO BOX 9001054 | | LOUISVILLE | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WEST PAK EQUIPMENT CO | OF CENTRAL MINNESOTA | PO BOX 78251 | PHOENIX | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | RST DISPOSAL | | PHOENIX | AZ | | 83714 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 9298 | | PHOENIX | ID | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT REEM RECYCLING INC | PO BOX 9281 | | HOUSTON | AZ | | 85062 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 4009 | | DETROIT | AZ | | 61512 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT INC | PO BOX 13948 | | STANTON | IA | | 93007 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | OLYMPIC MALL SERVICES | PO BOX 55287 | | VENTURA | AZ | | 19101 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | PEORIA DISPOSAL COMPANY | PO BOX 336 | | HOUSTON | AZ | | 85269 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WEST BANK SANITATION | A WASTE CONNECTIONS COMP | PO BOX 660177 | PHILADELPHIA | IL | | 48038 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | LODI GARBAGE DISPOSAL SERVICES | A WASTE CONN. COMP | PO BOX 183135 | FOUNTAIN HILLS | TX | | 48038 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | RIVERSIDE DISPOSAL | PO BOX 2335 | | VAN NUYS | CA | | 98600 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | PO BOX 800336 | | MENTOR | OH | | 48141 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | OLYMPIC NORTHFIELD SERVICES | 8959 TYLER BLVD | | LAS VEGAS | OH | | 89193 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | CART-AL WASTE INC | PO BOX 9001228 | | LAS VEGAS | NV | | 89193 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | METRO WASTE SERVICES CO | CHATTANOOGA TENNESSEE | PO BOX 9001228 | SLOATSBURG | KY | | 10974 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALL STATES EASTON SERVICES INC | 29131 MICHIGAN AVE | | PEORIA | KY | | 61512 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALL STATES ASPEN GROVE SERVICES | PO BOX 94258 | | HOUSTON | RI | | 77255 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | OLYMPIC VICTORIA SERVICES | PO BOX 94258 | | JOHNSTON | TX | | 02919 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | INTERSTATE WASTE SERVICES | PO BOX 288 | | COLUMBUS | AZ | | 43216 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | MC SIGN COMPANY | 2208 PLAINFIELD PIKE | | AUGUSTA | ME | | 44338 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | PATRIOT DISPOSAL CO | PO BOX 9071 | | HOUSTON | TX | | 04338 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALLIED WASTE SERVICES 997 | PO BOX 55287 | | CAROL STREAM | IL | | 77280 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALLIED WASTE SERVICES | PO BOX 4009 | | LAS VEGAS | NV | | 60197 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALL STATES GROVE SERVICES | PO BOX 19930 | | LAS VEGAS | NV | | 89193 | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | EJ HARRISON & SONS INC | PO BOX 206 | | | | | | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | WASTE MANAGEMENT | 1480 WYOMING AVE | PO BOX 498 | | | | | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | OLYMPIC MALL SERVICES | 7767 LEMONA AVE | | | | | | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALL STATES MIDWEST SERVICES | PO BOX 800336 | | | | | | TBD |
| EDDIE BAUER, INC. | SOLID WASTE | ALL STATES GREENE SERVICES | ALL STATES RENTALS INC | PO BOX 6484 | | | | | TBD |

Exhibit 1

Utility Vendors (Corporate)

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| SOLID WASTE | EDDIE BAUER, INC. | LEWIS CLARK RECYCLERS INC | PO BOX 1687 | | LEWISTON | ID | | 83501 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | WORLDWIDE PROPERTY MGMT INC | PO BOX 246 | | MONTROSE | NY | | 10548 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | COUNTY WASTE | PO BOX 431 | | CLIFTON PARK | NY | | 12065 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | ALL STATES MALL SERVICES II | PO BOX 93717 | | LAS VEGAS | NV | | 89193 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | TRASHCO | PO BOX 14788 | | PORTLAND | OR | | 97293 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | ALL STATES SERVICES | PO BOX 94258 | | LAS VEGAS | NV | | 89193 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | WASTE MANAGEMENT OF CEDAR | RAPIDS - IOWA CITY | PO BOX 9001054 | LOUISVILLE | KY | | 40290 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | HEARTLAND WASTE | | PO BOX 1227 | WARRENSBURG | MO | | 64093 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | WINTERS BROS RECYCLING CORP | PO BOX 650546 | | DALLAS | TX | | 75265 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | ALLIED WASTE SERVICES #208 | PO BOX 78829 | | PHOENIX | AZ | | 85062 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | WASTE BENEFICIAL REUSE SOLUTION | | PO BOX 2778 | BURLINGTON | NC | | 27216 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | MIELE SANITATION | 60 RAILROAD AVE | | CLOSTER | NJ | | 07624 | TBD |
| SOLID WASTE | EDDIE BAUER, INC. | OMEGA WASTE MANAGEMENT INC | CORPORATE OFFICES | PO BOX 495 | CORNING | CA | | 96021 | TBD |

Exhibit 1
- Utility Vendors (Previous)

| Entity | Utility Type | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER, INC. | ELECTRIC | 340 BROADWAY ASSOCIATES, LLC | 340 BROADWAY | SARATOGA SPRINGS | NY | US | 12865 | Eddie Bauer 0692 |
| EDDIE BAUER, INC. | NATURAL_GAS | 340 BROADWAY ASSOCIATES, LLC | 340 BROADWAY | SARATOGA SPRINGS | NY | US | 12865 | Eddie Bauer 0692 |
| EDDIE BAUER, INC. | WATER | 340 BROADWAY ASSOCIATES, LLC | 340 BROADWAY | SARATOGA SPRINGS | NY | US | 12865 | Eddie Bauer 0692 |
| EDDIE BAUER, INC. | ELECTRIC | AEP/24002-OHIO POWER | P.O. BOX 24002 | CANTON | OH | US | 44701-4002 | 047-857-417-0-1 |
| EDDIE BAUER, INC. | ELECTRIC | AEP/24007 | P.O. BOX 24007 | CANTON | OH | US | 44701-4007 | 047-857-417-2-7 |
| EDDIE BAUER, INC. | ELECTRIC | AEP/24012-INDIANA MICHIGAN | P.O. BOX 24012 | CANTON | OH | US | 44701-4012 | 047-857-417-2-7 |
| EDDIE BAUER, INC. | ELECTRIC | ALABAMA POWER | 3144 PAYSPHERE CIRCLE | BIRMINGHAM | AL | US | 35292 | 3 2121 04 070 11 |
| EDDIE BAUER, INC. | ELECTRIC | ALDERWOOD MALL | 3144 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | 150052 (Lease #) |
| EDDIE BAUER, INC. | ELECTRIC | ALLEGHENY POWER - ACCT NUMBERS 1 | 800 CABIN HILL DRIVE | GREENSBURG | PA | US | 15606 | 2 12 016 050 2 Paid |
| EDDIE BAUER, INC. | ELECTRIC | ALLEGHENY POWER - ACCT NUMBERS 2 | 800 CABIN HILL DR | GREENSBURG | PA | US | 15606 | 2 15 001 624 9 Paid |
| EDDIE BAUER, INC. | ELECTRIC | ALLIANT ENERGY/INTERSTATE POWER COMPANY | PO BOX 3066 | CEDAR RAPIDS | IA | US | 52406-3066 | 22-11-263-5150-08 Paid |
| EDDIE BAUER, INC. | ELECTRIC | ALLIANT ENERGY/INTERSTATE POWER COMPANY | PO BOX 3066 | CEDAR RAPIDS | IA | US | 52406-3066 | 50-04-077-6950-00 Paid |
| EDDIE BAUER, INC. | NATURAL_GAS | ALLIANT ENERGY/IPL | PO BOX 3066 | CEDAR RAPIDS | IA | US | 52406-3066 | 424464-013 |
| EDDIE BAUER, INC. | ELECTRIC | ALLIANT ENERGY/WPL | PO BOX 3066 | CEDAR RAPIDS | IA | US | 52406-3068 | 676958-002 |
| EDDIE BAUER, INC. | NATURAL_GAS | ALLIANT ENERGY/WPL | PO BOX 3068 | CEDAR RAPIDS | IA | US | 52406-3068 | 676958-002 |
| EDDIE BAUER, INC. | SEWER | ALTOONA CITY AUTHORITY | PO BOX 3150 | ALTOONA | PA | US | 16603 | 221538.02A* |
| EDDIE BAUER, INC. | WATER | ALTOONA CITY AUTHORITY | P.O. BOX 3150 | ALTOONA | PA | US | 16603 | 221538.02A* |
| EDDIE BAUER, INC. | ELECTRIC | AMEREN UE/68301 | P.O. BOX 66301 | ST. LOUIS | MO | US | 63166-6301 | 21900-61523 |
| EDDIE BAUER, INC. | ELECTRIC | AMEREN UE/68301 | P.O. BOX 66301 | ST. LOUIS | MO | US | 63166-6301 | 00551-10214 |
| EDDIE BAUER, INC. | ELECTRIC | AMEREN UE/68301 | P.O. BOX 66301 | ST. LOUIS | MO | US | 63166-6301 | 00400-08528 |
| EDDIE BAUER, INC. | NATURAL_GAS | AMEREN UE/68301 | P.O. BOX 66301 | ST. LOUIS | MO | US | 63166-6301 | 40003-19210 |
| EDDIE BAUER, INC. | ELECTRIC | AMEREN UE/66529 | P.O. BOX 66529 | ST. LOUIS | MO | US | 63166-6529 | 47637-07328 |
| EDDIE BAUER, INC. | NATURAL_GAS | AMEREN UE/66529 | P.O. BOX 66529 | ST. LOUIS | MO | US | 63166-6529 | 48283-19238 |
| EDDIE BAUER, INC. | ELECTRIC | AMERENCILCO--66826 | P.O. BOX 66826 | ST. LOUIS | MO | US | 63166-6826 | 50733-30316 |
| EDDIE BAUER, INC. | NATURAL_GAS | AMERENCILCO--66826 | P.O. BOX 66826 | ST. LOUIS | MO | US | 63166-6826 | 50733-30316 |
| EDDIE BAUER, INC. | WATER | AMERENCIPS | PO BOX 66884 | ST. LOUIS | MO | US | 63166-6884 | 20764-08401 |
| EDDIE BAUER, INC. | WATER | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | US | 33431 | 80023WTR |
| EDDIE BAUER, INC. | SEWER | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | US | 33431 | PPV-3078016516 |
| EDDIE BAUER, INC. | SEWER | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | US | 33431 | PPV-3078016518 |
| EDDIE BAUER, INC. | WATER | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | US | 33431 | SHV-005 |
| EDDIE BAUER, INC. | WATER | AMERICAN WATER & ENERGY SAVERS | 4431 NORTH DIXIE HIGHWAY | BOCA RATON | FL | US | 33431 | PPV-3078016516 |
| EDDIE BAUER, INC. | NATURAL_GAS | ARKANSAS WESTERN GAS COMPANY | P.O. BOX 22152 | TULSA | OK | US | 74121-2152 | 601424 Paid |
| EDDIE BAUER, INC. | NATURAL_GAS | ARKANSAS WESTERN GAS COMPANY | P.O. BOX 22152 | TULSA | OK | US | 74121-2152 | 887753 |
| EDDIE BAUER, INC. | WATER | ARUNDEL MILLS | P.O. BOX 403130 | ATLANTA | GA | US | 30384-3130 | 80023WTR |
| EDDIE BAUER, INC. | ELECTRIC | ASHFORD MEREDITH CENTER LLC | P.O. BOX 406130 | ATLANTA | GA | US | 30384-5882 | 77638 1501-00 |
| EDDIE BAUER, INC. | ELECTRIC | ATLANTIC CITY ELECTRIC CO | 601 EAST PRATT ST 8TH FLOOR | BALTIMORE | MD | US | 21202 | 5451 4951000 |
| EDDIE BAUER, INC. | ELECTRIC | ATLANTIC CITY ELECTRIC /4975 | P.O. BOX 4975 | TRENTON | NJ | US | 08650-4975 | 3593 3739 9994 |
| EDDIE BAUER, INC. | NATURAL_GAS | ATMOS ENERGY/9108 | P.O. BOX 9108 | PHOENIX | AZ | US | 85062-9108 | 80-0023404554 |
| EDDIE BAUER, INC. | NATURAL_GAS | ATMOS ENERGY/78108 | P.O. BOX 78108 | PHOENIX | AZ | US | 85062-8108 | 80-0023404341-2862032-5 |
| EDDIE BAUER, INC. | NATURAL_GAS | ATMOS ENERGY/78073 | P.O. BOX 78073 | PHOENIX | AZ | US | 85062-8073 | 30-0008773880-0502317-1 |
| EDDIE BAUER, INC. | NATURAL_GAS | ATMOS ENERGY/78073 | P.O. BOX 78073 | PHOENIX | AZ | US | 85062-8073 | 30-0008773880-0502317-1 |
| EDDIE BAUER, INC. | ELECTRIC | AVISTA UTILITIES | P.O. BOX 3727 | SPOKANE | WA | US | 99220-3727 | 370083183 |
| EDDIE BAUER, INC. | ELECTRIC | AVISTA UTILITIES | P.O. BOX 3727 | SPOKANE | WA | US | 99220-3727 | 730104491 |
| EDDIE BAUER, INC. | NATURAL_GAS | AVISTA UTILITIES | P.O. BOX 3727 | SPOKANE | WA | US | 99220-3727 | 370104491 |
| EDDIE BAUER, INC. | NATURAL_GAS | AVISTA UTILITIES | P.O. BOX 3727 | SPOKANE | WA | US | 99220-3727 | 730104491 |
| EDDIE BAUER, INC. | NATURAL_GAS | AVISTA UTILITIES | P.O. BOX 3727 | SPOKANE | WA | US | 99220-3727 | 252-1245-11 |
| EDDIE BAUER, INC. | WATER | B&B WESTLAND CENTER MALL,LLC | P.O. BOX 2220 | SUMMERDALE | AL | US | 36580 | 316 (water) |
| EDDIE BAUER, INC. | SEWER | B&B WESTLAND CENTER MALL,LLC | P.O. BOX 2220 | SUMMERDALE | AL | US | 36580 | 316 (sewer) |
| EDDIE BAUER, INC. | ELECTRIC | BALDWIN EMC | P.O. BOX 220 | SUMMERDALE | AL | US | 36580 | 104533-001 |
| EDDIE BAUER, INC. | ELECTRIC | BC HYDRO | P.O. BOX 9501 | VANCOUVER | BC | CANADA | V6B 4N1 | 7846-5430-24-7 |
| EDDIE BAUER, INC. | ELECTRIC | BC HYDRO | P.O. BOX 9501 | VANCOUVER | BC | CANADA | V6B 4N1 | 2700 603 |
| EDDIE BAUER, INC. | ELECTRIC | BC HYDRO | P.O. BOX 9501 | VANCOUVER | BC | CANADA | V6B 4N1 | 2726 353 |
| EDDIE BAUER, INC. | ELECTRIC | BENTON COUNTY PUD | P.O. BOX 6270 | KENNEWICK | WA | US | 99336-0270 | 4137 00 0 Paid |
| EDDIE BAUER, INC. | ELECTRIC | BERKSHIRE GAS COMPANY | P.O. BOX 9130 | CHELSEA | MA | US | 02150-9130 | 3026300000 |
| EDDIE BAUER, INC. | NATURAL_GAS | BGE - BALTIMORE GAS & ELECTRIC | P.O. BOX 13070 | PHILADELPHIA | PA | US | 19101-3070 | 2049204151 |
| EDDIE BAUER, INC. | ELECTRIC | BLACK HILLS ENERGY | PO BOX 4660 | CAROL STREAM | IL | US | 60197-4660 | 6698 4464 37 Paid |
| EDDIE BAUER, INC. | NATURAL_GAS | BLACK HILLS ENERGY | PO BOX 6111 | CAROL STREAM | IL | US | 60197-6111 | 1026533 Paid |
| EDDIE BAUER, INC. | ELECTRIC | BLUEBONNET ELECTRIC COOPERATIVE/GIDDINGS | P.O. BOX 240 | GIDDINGS | TX | US | 78942-0240 | 5000074302 |
| EDDIE BAUER, INC. | ELECTRIC | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | US | 29342 | 252-1240-05 |
| EDDIE BAUER, INC. | NATURAL_GAS | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | US | 29342 | 252-1245-11 |
| EDDIE BAUER, INC. | SEWER | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | US | 29342 | 252-1245-11 |
| EDDIE BAUER, INC. | WATER | BOARD OF PUBLIC WORKS-GAFFNEY, SC | P.O. BOX 64 | GAFFNEY | SC | US | 29342 | 252-1245-11 |
| EDDIE BAUER, INC. | ELECTRIC | BRIARWOOD LLC/6375-6552760 | P.O. BOX 404570 | ATLANTA | GA | US | 30384-4570 | 20000009 |
| EDDIE BAUER, INC. | ELECTRIC | BURLINGTON ELECTRIC | 585 PINE STREET | BURLINGTON | VT | US | 05401-4891 | 496710-10724 |
| EDDIE BAUER, INC. | SEWER | BURLINGTON PUBLIC WORKS | P.O. BOX 878 | BURLINGTON | VT | US | 05402-0878 | 0542-2678 |
| EDDIE BAUER, INC. | WATER | BURLINGTON PUBLIC WORKS | P.O. BOX 878 | BURLINGTON | VT | US | 05402-0878 | 0542-2678 |
| EDDIE BAUER, INC. | ELECTRIC | CARRIAGE CROSSING LLC | PO BOX 403094 | ATLANTA | GA | US | 30384-3094 | 120470 |
| EDDIE BAUER, INC. | NATURAL_GAS | CARROLL ELECTRIC COOPERATIVE CORP | P.O. BOX 4000 | BERRYVILLE | AR | US | 72616-4000 | 3223-3009-3 |
| EDDIE BAUER, INC. | NATURAL_GAS | CASCADE NATURAL GAS | P.O. BOX 34344 | SEATTLE | WA | US | 98124-1344 | 465 0485-2 3 |
| EDDIE BAUER, INC. | NATURAL_GAS | CASCADE NATURAL GAS | P.O. BOX 34344 | SEATTLE | WA | US | 98124-1344 | 659 3319-1 3 |
| EDDIE BAUER, INC. | NATURAL_GAS | CASS COUNTY ELECTRIC COOPERATIVE | P.O. BOX 11116 | FARGO | ND | US | 58106-1116 | 1023353 Paid |
| EDDIE BAUER, INC. | ELECTRIC | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | US | 77210-4671 | 6054745-6 |
| EDDIE BAUER, INC. | NATURAL_GAS | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | US | 77210-4671 | 6054745-6 |
| EDDIE BAUER, INC. | NATURAL_GAS | CENTERPOINT ENERGY MINNEGASCO/4671 | PO BOX 4671 | HOUSTON | TX | US | 77210-4671 | 6054757-2 |
| EDDIE BAUER, INC. | NATURAL_GAS | CENTERA LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0330 | 5366894 |
| EDDIE BAUER, INC. | SEWER | CENTERA LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0330 | 100010028 |
| EDDIE BAUER, INC. | WATER | CENTERA LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0330 | 100010028 |
| EDDIE BAUER, INC. | NATURAL_GAS | CHARTER TOWNSHIP OF ANN ARBOR TREASURER, MI | 285 CONGRESS ST | POUGHKEEPSIE | NY | US | 12601 | 8600-0950-01-9 Paid-Motor |
| EDDIE BAUER, INC. | ELECTRIC | CENTRAL MAINE POWER (CMP) | P.O. BOX 1084 | AUGUSTA | ME | US | 04332-1084 | 441-144-315-1-014 Paid |
| EDDIE BAUER, INC. | ELECTRIC | CENTRAL MAINE POWER (CMP) | P.O. BOX 1084 | AUGUSTA | ME | US | 04332-1084 | 449-424-119-901-Paid |
| EDDIE BAUER, INC. | ELECTRIC | CENTRAL MAINE POWER (CMP) | P.O. BOX 1084 | AUGUSTA | ME | US | 04332-1084 | 215-024-1519-003 |
| EDDIE BAUER, INC. | NATURAL_GAS | CITIZENS GAS & COKE UTILITY | P.O. BOX 7056 | INDIANAPOLIS | IN | US | 46207-7055 | 666935-24437 |
| EDDIE BAUER, INC. | ELECTRIC | CITY OF AMES, IA | PO BOX 811 | AMES | IA | US | 50010 | 42693-28814 |
| EDDIE BAUER, INC. | NATURAL_GAS | CITY OF AMES, IA | PO BOX 811 | AMES | IA | US | 50010 | 42693-28914 |
| EDDIE BAUER, INC. | SEWER | CITY OF AMES, IA | PO BOX 811 | AMES | IA | US | 50010 | 42693-28814 |
| EDDIE BAUER, INC. | WATER | CITY OF AMES, IA | PO BOX 811 | AMES | IA | US | 50010 | 42693-28914 |
| EDDIE BAUER, INC. | SEWER | CITY OF ANN ARBOR TREASURER, MI | P.O. BOX 77000 | DETROIT | MI | US | 48277-0010 | 5001M-130525 |
| EDDIE BAUER, INC. | WATER | CITY OF ANN ARBOR TREASURER, MI | P.O. BOX 77000 | DETROIT | MI | US | 48277-0010 | 2165083-1102668 Paid |
| EDDIE BAUER, INC. | WATER | CITY OF ASHEVILLE | PO BOX 733 | ASHEVILLE | NC | US | 28802 | 2165083-1102668 Paid |

Exhibit 1
Utility Vendors (Remove)

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| WATER | EDDIE BAUER, INC. | CITY OF AURORA, IL | PO BOX 2697 | AURORA | IL | US | 60507-2697 | 139169-15568 |
| SEWER | EDDIE BAUER, INC. | CITY OF AURORA, OH | 159 WEST PIONEER TRAIL | AURORA | OH | US | 44202-9103 | 129-00495-00 |
| WATER | EDDIE BAUER, INC. | CITY OF AURORA, OH | 159 WEST PIONEER TRAIL | AURORA | OH | US | 44202-9103 | 129-00495-00 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF AUSTIN, TX | P.O. BOX 2267 | AUSTIN | TX | US | 78783-2267 | 5737376-9 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF CENTRALIA, WA | P.O. BOX 609 | CENTRALIA | WA | US | 98531 | 05-222399-05 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF CENTRALIA, WA | P.O. BOX 609 | CENTRALIA | WA | US | 98531 | 05-222399-03 |
| WATER | EDDIE BAUER, INC. | CITY OF CENTRALIA, WA | P.O. BOX 609 | CENTRALIA | WA | US | 98531 | 05-222339-03 |
| SEWER | EDDIE BAUER, INC. | CITY OF CORONA, CA | P.O. BOX 2450 | CORONA | CA | US | 92878-2450 | 0301952C |
| SEWER | EDDIE BAUER, INC. | CITY OF ENGLEWOOD, CO | P.O. BOX 2903 | ENGLEWOOD | CO | US | 80150-2903 | 0042203 40203004450 |
| WATER | EDDIE BAUER, INC. | CITY OF ENGLEWOOD, CO | P.O. BOX 2903 | ENGLEWOOD | CO | US | 80150-2903 | 0042203 40203004450 |
| WATER | EDDIE BAUER, INC. | CITY OF FARGO, ND | P.O. BOX 1086 | FARGO | ND | US | 58107-1086 | 66046537 Prot |
| SEWER | EDDIE BAUER, INC. | CITY OF FARGO, ND | P.O. BOX 1086 | FARGO | ND | US | 58107-1086 | 66046537/39 |
| WATER | EDDIE BAUER, INC. | CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | FAYETTEVILLE | AR | US | 72701 | 044667750 Prot |
| SEWER | EDDIE BAUER, INC. | CITY OF FAYETTEVILLE, AR | 113 WEST MOUNTAIN STREET | FAYETTEVILLE | AR | US | 72701 | 044667750 Prot |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | US | 49503 | B209022551A |
| WATER | EDDIE BAUER, INC. | CITY OF GRAND RAPIDS, MI | 300 MONROE AVENUE NW | GRAND RAPIDS | MI | US | 49503 | B209022551A |
| SEWER | EDDIE BAUER, INC. | CITY OF GREENSBORO, NC | P.O. BOX 1170 | GREENSBORO | NC | US | 27402-1170 | 410-0092.301 |
| WATER | EDDIE BAUER, INC. | CITY OF GREENSBORO, NC | P.O. BOX 1170 | GREENSBORO | NC | US | 27402-1170 | 410-0092.301 |
| SOLID WASTE | EDDIE BAUER, INC. | CITY OF HURST, TX | 1505 PRECINCT LINE ROAD | HURST | TX | US | 76054-3395 | 0185 |
| WATER | EDDIE BAUER, INC. | CITY OF HURST, TX | 1505 PRECINCT LINE ROAD | HURST | TX | US | 76054-3395 | 0185 |
| SEWER | EDDIE BAUER, INC. | CITY OF JOLIET, IL | 150 WEST JEFFERSON STREET | JOLIET | IL | US | 60432 | 110291-327050 |
| WATER | EDDIE BAUER, INC. | CITY OF JOLIET, IL | 150 WEST JEFFERSON STREET | JOLIET | IL | US | 60432 | 110291-327050 |
| SEWER | EDDIE BAUER, INC. | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | US | 99336-0108 | 4700042204 Prot |
| WATER | EDDIE BAUER, INC. | CITY OF KENNEWICK, WA | P.O. BOX 6108 | KENNEWICK | WA | US | 99336-0108 | 4700042204 Prot |
| SEWER | EDDIE BAUER, INC. | CITY OF LEWISTON, ID | P.O. BOX 617 | LEWISTON | ID | US | 83501 | 0054-04587.00 |
| WATER | EDDIE BAUER, INC. | CITY OF LEWISTON, ID | P.O. BOX 617 | LEWISTON | ID | US | 83501 | 3000-143251.00 |
| SOLID WASTE | EDDIE BAUER, INC. | CITY OF LIVONIA, MI | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | US | 48154 | 00000200-001 |
| SEWER | EDDIE BAUER, INC. | CITY OF LIVONIA, MI | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | US | 48154 | 00000200-001 |
| WATER | EDDIE BAUER, INC. | CITY OF LIVONIA, MI | 33000 CIVIC CENTER DRIVE | LIVONIA | MI | US | 48154 | 00000200-001 |
| WATER | EDDIE BAUER, INC. | CITY OF LOVELAND, CO | 500 EAST 3RD STREET | LOVELAND | CO | US | 80537 | 00802000-001 |
| SEWER | EDDIE BAUER, INC. | CITY OF LYNNWOOD, WA | P.O. BOX 5008 | LYNNWOOD | WA | US | 98046 | 0328001 |
| WATER | EDDIE BAUER, INC. | CITY OF LYNNWOOD, WA | P.O. BOX 5008 | LYNNWOOD | WA | US | 98046 | 032801 |
| SEWER | EDDIE BAUER, INC. | CITY OF NAPERVILLE, IL | P.O. BOX 3020 | NAPERVILLE | IL | US | 60566 | 191085-40021-9 Prot |
| WATER | EDDIE BAUER, INC. | CITY OF NAPERVILLE, IL | P.O. BOX 3020 | NAPERVILLE | IL | US | 60566 | 191085-40021-9 Prot |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF NAPERVILLE, IL | P.O. BOX 3020 | NAPERVILLE | IL | US | 60566 | 191089-40021-9 Prot |
| WATER | EDDIE BAUER, INC. | CITY OF RANCHO CUCAMONGA, CA | P.O. BOX 2000 | RANCHO CUCAMONGA | CA | US | 91729-2300 | 00001900 |
| WATER | EDDIE BAUER, INC. | CITY OF ROCHESTER HILLS, MI | DRAWER #0789 | DETROIT | MI | US | 48278-0789 | 468002053 |
| SEWER | EDDIE BAUER, INC. | CITY OF ROCHESTER HILLS, MI | DRAWER #0789 | DETROIT | MI | US | 48278-0789 | 468002053 |
| SEWER | EDDIE BAUER, INC. | CITY OF ROSEVILLE, CA | P.O. BOX 45807 | SAN FRANCISCO | CA | US | 94145-0807 | 67846 |
| WATER | EDDIE BAUER, INC. | CITY OF ROSEVILLE, CA | P.O. BOX 45807 | SAN FRANCISCO | CA | US | 94145-0807 | 67846 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF ROSEVILLE, CA | P.O. BOX 45807 | SAN FRANCISCO | CA | US | 94145-0807 | 304000020544 |
| SOLID WASTE | EDDIE BAUER, INC. | CITY OF SASKATOON, CANADA, INC. | STE 663 | SASKATOON | SK | CANADA | S7K 8E3 | 007773-000 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 007773-000 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | -1-1052230-399022 |
| SEWER | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 1-10556649-399038 prot |
| WATER | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 286167-149467 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 286167-149467 |
| WATER | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 2-478812-486557 |
| ELECTRIC | EDDIE BAUER, INC. | CITY OF SEATTLE240165/4017 | DEPARTMENT OF FINANCE | SEATTLE | WA | US | 98124-4017 | 2-478812-486557 |
| SEWER | EDDIE BAUER, INC. | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | US | 99256-0001 | 369174-149469 |
| WATER | EDDIE BAUER, INC. | CITY OF SPOKANE, WA | 808 WEST SPOKANE FALLS BLVD | SPOKANE | WA | US | 99256-0001 | 369083-149472 |
| WATER | EDDIE BAUER, INC. | CITY OF ST. GEORGE, UT | 175 EAST 200 NORTH | ST. GEORGE | UT | US | 84771-1750 | 13157 |
| SEWER | EDDIE BAUER, INC. | CITY OF UNION GAP, WA | P.O. BOX 3008 | UNION GAP | WA | US | 98903-0008 | 13157 |
| WATER | EDDIE BAUER, INC. | CITY OF UNION GAP, WA | P.O. BOX 3008 | UNION GAP | WA | US | 98903-0008 | 1892379000 |
| SOLID WASTE | EDDIE BAUER, INC. | CITY OF UNION GAP, WA | P.O. BOX 3008 | UNION GAP | WA | US | 98903-0008 | 660038000 |
| ELECTRIC | EDDIE BAUER, INC. | CLEVELAND PUBLIC POWER | P.O. BOX 95051 | CLEVELAND | OH | US | 44101 | 660038000 |
| ELECTRIC | EDDIE BAUER, INC. | COBB EMC | P.O. BOX 369 | MARIETTA | GA | US | 30061 | 6897 3848 13 |
| NATURAL GAS | EDDIE BAUER, INC. | COLORADO SPRINGS UTILITIES | P.O. BOX 1103 | COLORADO SPRINGS | CO | US | 80947-0010 | 6897 3848 13 |
| ELECTRIC | EDDIE BAUER, INC. | COLORADO SPRINGS UTILITIES | P.O. BOX 1103 | COLORADO SPRINGS | CO | US | 80947-0010 | 6897 3848 13 |
| NATURAL GAS | EDDIE BAUER, INC. | COLUMBIA GAS OF PENNSYLVANIA | P.O. BOX 742537 | CINCINNATI | OH | US | 45274-2537 | 14006810 002.000 4 Prot |
| NATURAL GAS | EDDIE BAUER, INC. | COLUMBIA GAS OF VIRGINIA | P.O. BOX 742529 | CINCINNATI | OH | US | 45274-2529 | 15483342 002.000 4 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COM ED | BILL PAYMENT CENTER | CHICAGO | IL | US | 60668-0001 | 0002620035 |
| ELECTRIC | EDDIE BAUER, INC. | COM ED | BILL PAYMENT CENTER | CHICAGO | IL | US | 60668-0001 | 2073150039 |
| ELECTRIC | EDDIE BAUER, INC. | COM ED | BILL PAYMENT CENTER | CHICAGO | IL | US | 60668-0001 | 5030561072 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100132235 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BEA100132549 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100132385 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | B8A100135594 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BEA100132559 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100132260 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100134669 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100134627 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BEA100132460 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BEA100134827 |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100132544 Prot |
| ELECTRIC | EDDIE BAUER, INC. | COMMERCE ENERGY/COSTA MESA | 600 ANTON BLVD STE 2000 | COSTA MESA | CA | US | 92626 | BPA100132207 Prot |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 54288 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 542285 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 542285 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 529770 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 542287 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 538888 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 526465 |
| ELECTRIC | EDDIE BAUER, INC. | CON EDISON SOLUTIONS | PO BOX 223246 | PITTSBURGH | PA | US | 15251-2246 | 529393 |

Exhibit 1
Utility Vendors (Remove)
5 of 18

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC | EDDIE BAUER, INC. | CONNECTICUT LIGHT & POWER/H50493 | PO BOX 150493 | HARTFORD | CT | US | 06115-0493 | 51627024010 |
| ELECTRIC | EDDIE BAUER, INC. | CONNECTICUT LIGHT & POWER/H50493 | PO BOX 150493 | HARTFORD | CT | US | 06115-0493 | 51891803096 |
| ELECTRIC | EDDIE BAUER, INC. | CONNECTICUT WATER COMPANY | PO BOX 981052 | MANCHESTER | NH | US | 03105-9833 | 0306259897 |
| ELECTRIC | EDDIE BAUER INFORMATION TECHNOLOGY, LLC | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 0347227007 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 6002622035 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 1438523209 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 6400700045 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 2000301012 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 0203100836 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 1-n4-651 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 000000000137242 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 00000322533000137242 |
| ELECTRIC | EDDIE BAUER, INC. | CONSTELLATION NEWENERGY/H217 | 14217 COLLECTIONS CENTER DR | CHICAGO | IL | US | 60693 | 0693020318 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 0693020018 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 10002786741 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 100033678556 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 100016920657 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 100000168989 |
| NATURAL GAS | EDDIE BAUER, INC. | CONSUMERS ENERGY | P.O. BOX 30090 | LANSING | MI | US | 48937-0001 | 100026047388 |
| NATURAL GAS | EDDIE BAUER, INC. | COPLAY/WHITEHALL SEWER AUTHORITY | 3213 MACARTHUR ROAD | WHITEHALL | PA | US | 18052 | 03-0100300.00 |
| SEWER | EDDIE BAUER, INC. | COSERV | PO BOX 650785 | DALLAS | TX | US | 75265-0785 | 300-1019-959 |
| WATER | EDDIE BAUER, INC. | COSERV | PO BOX 650785 | DALLAS | TX | US | 75265-0785 | 300-1019-959 |
| NATURAL GAS | EDDIE BAUER, INC. | COSERV | PO BOX 650785 | DALLAS | TX | US | 75265-0785 | 300-1019-959 |
| ELECTRIC | EDDIE BAUER, INC. | CP VENTURE IV/AEC, LLC | PO BOX 277091 | ATLANTA | GA | US | 30384 | 002462-077840 |
| ELECTRIC | EDDIE BAUER, INC. | CP VENTURE IV/AEC, LLC | PO BOX 277091 | ATLANTA | GA | US | 30384 | 002462-077840 |
| WATER | EDDIE BAUER, INC. | CP VENTURE IV/AWG, LLC | PO BOX 277091 | ATLANTA | GA | US | 30384 | 0008078000 Pmt |
| SEWER | EDDIE BAUER, INC. | CP VENTURE IV/AWG, LLC | PO BOX 277091 | ATLANTA | GA | US | 30384 | 10041126 |
| NATURAL GAS | EDDIE BAUER, INC. | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | US | 78289-0001 | 6-10-00300-0 |
| ELECTRIC | EDDIE BAUER, INC. | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | US | 78289-0001 | 3-00-600-0 |
| WATER | EDDIE BAUER, INC. | CPS ENERGY | P.O. BOX 2678 | SAN ANTONIO | TX | US | 78289-0001 | 3-00-800-0 |
| SEWER | EDDIE BAUER, INC. | CRESTVIEW WILLSANDERSON | 3895 EDWARDS RD STE 700 | CINCINNATI | OH | US | 45209 | 300-1019-959 |
| WATER | EDDIE BAUER, INC. | CRESTVIEW WILLSANDERSON | 3895 EDWARDS RD STE 700 | CINCINNATI | OH | US | 45209 | 300-2030-001 |
| SEWER | EDDIE BAUER, INC. | CS LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0236 | 10041126 |
| WATER | EDDIE BAUER, INC. | CS LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0236 | 10041126 |
| ELECTRIC | EDDIE BAUER, INC. | CULVER RIVER ELECTRIC COOPERATIVE | PO BOX 1247 | TROY | OH | US | 45373-0700 | 152266301 |
| ELECTRIC | EDDIE BAUER, INC. | DAYTON POWER & LIGHT | PO BOX 1247 | DAYTON | OH | US | 45401-1247 | 0018514131 2 Pmt |
| NATURAL GAS | EDDIE BAUER, INC. | DEER PARK ENTERPRISES, LLC | PO BOX 849637 | BOSTON | MA | US | 02284-9637 | 300-1019-959 |
| ELECTRIC | EDDIE BAUER, INC. | DELMARVA POWER DEMD/VAT7000 | P.O. BOX 17000 | WILMINGTON | DE | US | 19886 | 3287 5005 9997 |
| ELECTRIC | EDDIE BAUER, INC. | DELMARVA POWER DEMD/VAT7000 | P.O. BOX 17000 | WILMINGTON | DE | US | 19886 | 3287 5999 9993 |
| NATURAL GAS | EDDIE BAUER, INC. | DELMARVA POWER DEMD/VAT7000 | P.O. BOX 17000 | WILMINGTON | DE | US | 19886 | 3287 5995 9991 |
| WATER | EDDIE BAUER, INC. | DENVER WATER | 1600 WEST 12TH AVENUE | DENVER | CO | US | 80204-3412 | 20003669-01-1 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION EAST OHIO/26705 | P.O. BOX 26705 | RICHMOND | VA | US | 23261-6705 | 3 5000 5050 7049 Pmt |
| NATURAL GAS | EDDIE BAUER, INC. | DOMINION EAST OHIO/26705 | P.O. BOX 26705 | RICHMOND | VA | US | 23261-6705 | 5 2049 0252 0273 |
| NATURAL GAS | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 5240687276 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 5781908593 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 5781908047 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 5799728407 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 2619079018 |
| ELECTRIC | EDDIE BAUER, INC. | DOMINION VIRGINIA/C POWER/26543 | P.O. BOX 26543 | RICHMOND | VA | US | 23290-0001 | 7819774000 |
| ELECTRIC | EDDIE BAUER, INC. | DOS LAGOS LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0107 | 100413031 |
| WATER | EDDIE BAUER, INC. | DOS LAGOS LIFESTYLE CENTER, LLC | PO BOX 1000 | MEMPHIS | TN | US | 38148-0107 | 100413031 |
| ELECTRIC | EDDIE BAUER, INC. | DTE ENERGY/630849/740324 | P.O. BOX 630749 | CINCINNATI | OH | US | 45263-0795 | 4559 235 0006 7 |
| ELECTRIC | EDDIE BAUER, INC. | DTE ENERGY/26556/7-069A | P.O. BOX 26556/7-069A | CINCINNATI | OH | US | 45263-0795 | 4559 235 0004 4 |
| NATURAL GAS | EDDIE BAUER, INC. | DTE ENERGY/26556/7-069A | P.O. BOX 26556/7-069A | CINCINNATI | OH | US | 45263-0795 | 4559 235 0004 4 |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/70516 | P.O. BOX 70516 | CHARLOTTE | NC | US | 28272-0516 | 1639078393 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/70516 | P.O. BOX 70516 | CHARLOTTE | NC | US | 28272-0516 | 1339248037 |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | ATTN: PAYMENT PROCESSING | LOUISVILLE | KY | US | 40295-1076 | 0150-0002-32-3 |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | ATTN: PAYMENT PROCESSING | LOUISVILLE | KY | US | 40295-1076 | 9830-2103-03-1 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | ATTN: PAYMENT PROCESSING | LOUISVILLE | KY | US | 40295-1076 | 0130-2530-01-4 |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | ATTN: PAYMENT PROCESSING | LOUISVILLE | KY | US | 40295-1076 | 4720-2538-01-3 |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | ATTN: PAYMENT PROCESSING | LOUISVILLE | KY | US | 40295-1076 | 9830-2103-03-1 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | DUKE ENERGY/901076 | 440 WILSEY RD STE 201 | LOUISVILLE | KY | US | 40295-1076 | 0430-3022-01-4 |
| ELECTRIC | EDDIE BAUER, INC. | DUQUESNE LIGHT COMPANY | P.O. BOX 10 | PITTSBURGH | PA | US | 15230 | 2001-208-418-002 |
| ELECTRIC | EDDIE BAUER, INC. | EASTLAND TOWN CENTER | PO BOX 932521 | CINCINNATI | OH | US | 45253-2521 | 2291897697 |
| ELECTRIC | EDDIE BAUER, INC. | ELECTRIC POWER BOARD-CHATTANOOGA (EPB) | PO BOX 182254 | CHATTANOOGA | TN | US | 37422-7253 | 3288796 |
| ELECTRIC | EDDIE BAUER, INC. | EMPIRE DISTRICT ELECTRIC COMPANY | P.O. BOX 219239 | KANSAS CITY | MO | US | 64121-9239 | 347400-42-8 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | EMPIRE DISTRICT ELECTRIC COMPANY | P.O. BOX 219239 | KANSAS CITY | MO | US | 64121-9239 | 347400-64-4 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | EMPIRE DISTRICT ELECTRIC COMPANY | P.O. BOX 219239 | KANSAS CITY | MO | US | 64121-9239 | 347400-97-0 Pmt |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | ENBRIDGE CONSUMERS GAS | GENERAL MAIL FACILITY | SCARBOROUGH | ON | CANADA | M1K 5H1 | 03 01 4 30014 4 |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | ENBRIDGE CONSUMERS GAS | GENERAL MAIL FACILITY | SCARBOROUGH | ON | CANADA | M1K 5H1 | 02 45 14 300014 9 Pmt |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | ENBRIDGE CONSUMERS GAS | GENERAL MAIL FACILITY | SCARBOROUGH | ON | CANADA | M1K 5H1 | 04 35 53 300218 0 |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | ENBRIDGE CONSUMERS GAS | GENERAL MAIL FACILITY | SCARBOROUGH | ON | CANADA | M1K 5H1 | 04 35 53 32241 1 |
| NATURAL GAS | EDDIE BAUER CUSTOMER SERVICES INC. | ENBRIDGE NB NEW BRUNSWICK | 86 ANNEX | FREDERICTON | NB | CANADA | E3B 1G5 | 050-043502029 |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | ENERGIE NB POWER | 86 ANNEX | CARAQUET | NB | CANADA | E1W 1C1 | 5247714-5 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | ENMAX ENERGY CORPORATION | 86 ANNEX | CALGARY | AB | CANADA | T2P 3A7 | 005-048000000 |
| ELECTRIC | EDDIE BAUER, INC. | ENTERGY LOUISIANA, INC./8108 | PO BOX 8108 | BATON ROUGE | LA | US | 70891-8108 | 23097697 |
| ELECTRIC | EDDIE BAUER, INC. | ENTERGY UTILITIES | PO BOX 8104 | BATON ROUGE | LA | US | 70891-8104 | 3288786 |
| ELECTRIC | EDDIE BAUER, INC. | FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 FRONTAGE ROAD | BURR RIDGE | IL | US | 60527 | 95200 |
| SEWER | EDDIE BAUER INFORMATION TECHNOLOGY, LLC | FLAGG CREEK WATER RECLAMATION DISTRICT | 7001 FRONTAGE ROAD | BURR RIDGE | IL | US | 60527 | 022302-000 |
| SEWER | EDDIE BAUER, INC. | FLORIDA POWER & LIGHT COMPANY (FPL) | GENERAL MAIL FACILITY | MIAMI | FL | US | 33188-0001 | 03417-91109 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | FLORIDA POWER & LIGHT COMPANY (FPL) | GENERAL MAIL FACILITY | MIAMI | FL | US | 33188-0001 | 13789-94157 Pmt |
| ELECTRIC | EDDIE BAUER, INC. | GEORGIA POWER | PO BOX 105052 | AURORA | IL | US | 60507-5052 | 49184-96552 |
| ELECTRIC | EDDIE BAUER, INC. | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | US | 30396 | 91286-42018 |
| ELECTRIC | EDDIE BAUER, INC. | GEORGIA POWER | 96 ANNEX | ATLANTA | GA | US | 30396 | 92269-71052 |
| ELECTRIC | EDDIE BAUER, INC. | GETTYSBURG OUTLET CENTER LP | 5369 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | 82478-77001 |
| SEWER | EDDIE BAUER, INC. | GETTYSBURG OUTLET CENTER LP | 5369 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | A510 |
| WATER | EDDIE BAUER, INC. | GETTYSBURG OUTLET CENTER LP | 5369 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | 020104 05102 |
| WATER | EDDIE BAUER, INC. | GETTYSBURG OUTLET CENTER LP | 5369 PAYSPHERE CIRCLE | CHICAGO | IL | US | 60674 | 020104 05102 |

Table 1
Utility Vendors [Previous]

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC | EDDIE BAUER, INC. | GGP-GRANDVILLE LLC, RIVERTOWN CROSSINGS | SDS-12-1798 | MINNEAPOLIS | MN | US | 55485-1798 | 25291958-02 |
| NATURAL GAS | EDDIE BAUER, INC. | GGP-GRANDVILLE LLC, RIVERTOWN CROSSINGS | SDS-12-1798 | MINNEAPOLIS | MN | US | 55485-1798 | 25291958-02 |
| ELECTRIC | EDDIE BAUER, INC. | GGP-GRANDVILLE LLC, RIVERTOWN CROSSINGS | SDS-12-1798 | MINNEAPOLIS | MN | US | 55485-1798 | 25291958-02 |
| WATER | EDDIE BAUER, INC. | GUARDIAN WATER/CHESTER VILLAGE | 1160 GOODALE BLVD | COLUMBUS | OH | US | 43212 | 004215-007207 |
| SEWER | EDDIE BAUER, INC. | GUARDIAN/STREETS OF INDIAN LAKE | 1160 GOODALE BLVD | COLUMBUS | OH | US | 43212 | 004215-007207 |
| WATER | EDDIE BAUER, INC. | GUARDIAN/STREETS OF INDIAN LAKE | 1160 GOODALE BLVD | COLUMBUS | OH | US | 43212 | 004215-007207 |
| ELECTRIC | EDDIE BAUER, INC. | GULF POWER | PO BOX 830660 | BIRMINGHAM | AL | US | 35283-0660 | 48280-42039 |
| ELECTRIC | EDDIE BAUER, INC. | GULF POWER | PO BOX 830660 | BIRMINGHAM | AL | US | 35283-0660 | 48714-02032 |
| ELECTRIC | EDDIE BAUER, INC. | HARRISONBURG ELECTRIC COMMISSION | 89 WEST BRUCE STREET | HARRISONBURG | VA | US | 22801 | 1615816-001 |
| ELECTRIC | EDDIE BAUER, INC. | HESS CORPORATION/069243 | PO BOX 905243 | CHARLOTTE | NC | US | 28290-5243 | 487506487508 |
| ELECTRIC | EDDIE BAUER, INC. | HESS CORPORATION/069243 | PO BOX 905243 | CHARLOTTE | NC | US | 28290-5243 | 487508487509 |
| ELECTRIC | EDDIE BAUER, INC. | HESS CORPORATION/069243 | PO BOX 905243 | CHARLOTTE | NC | US | 28290-5243 | 487506487507 |
| ELECTRIC | EDDIE BAUER, INC. | HESS CORPORATION/069243 | PO BOX 905243 | CHARLOTTE | NC | US | 28290-5243 | 487508487510 |
| SEWER | EDDIE BAUER, INC. | HOCKER OXMOOR LLC | 1767 SOLUTIONS CENTER | CHICAGO | IL | US | 60677-1007 | 264551 |
| WATER | EDDIE BAUER, INC. | HOCKER OXMOOR LLC | 1767 SOLUTIONS CENTER | CHICAGO | IL | US | 60677-1007 | 264551 |
| WATER | EDDIE BAUER, INC. | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | HOLLAND | MI | US | 49423 | 35291958049 |
| ELECTRIC | EDDIE BAUER, INC. | HOLLAND BOARD OF PUBLIC WORKS | 625 HASTINGS AVENUE | HOLLAND | MI | US | 49423 | 35291958049 |
| ELECTRIC | EDDIE BAUER, INC. | HYDRO OTTAWA | PO BOX 4483 | TORONTO | ON | CANADA | M5W621 | 1389452004273095000 |
| ELECTRIC | EDDIE BAUER, INC. | HYDRO OTTAWA | PO BOX 4483 | TORONTO | ON | CANADA | M5W621 | 4997545000574121000 Post |
| ELECTRIC | EDDIE BAUER, INC. | IDAHO POWER | PO BOX 34966 | SEATTLE | WA | US | 98124-1966 | 9770416910 Post |
| WATER | EDDIE BAUER, INC. | ILLINOIS-AMERICAN WATER COMPANY | PO BOX 94551 | PALATINE | IL | US | 60094-4551 | 00015556 000225076 |
| WATER | EDDIE BAUER, INC. | INDIANAPOLIS WATER COMPANY | P.O. BOX 1990 | INDIANAPOLIS | IN | US | 46206 | 00015556 000225076 |
| WATER | EDDIE BAUER, INC. | INDIANAPOLIS WATER COMPANY | P.O. BOX 1990 | INDIANAPOLIS | IN | US | 46206 | |
| ELECTRIC | EDDIE BAUER, INC. | INTEGRYS ENERGY SERVICES/019046 | PO BOX 19046 | GREEN BAY | WI | US | 54307-9046 | 701733 |
| ELECTRIC | EDDIE BAUER, INC. | INTEGRYS ENERGY SERVICES/019046 | PO BOX 19046 | GREEN BAY | WI | US | 54307-9046 | 701733 |
| NATURAL GAS | EDDIE BAUER, INC. | INTERMOUNTAIN GAS COMPANY | P.O. BOX 64 | BOISE | ID | US | 83732 | 1334460-001-9 |
| SEWER | EDDIE BAUER, INC. | INTERNATIONAL PLAZA COMPANY | 800 N. MAGNOLIA AVENUE #S | SEDALIA | CO | US | 80135-8222 | 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-0 |
| SEWER | EDDIE BAUER, INC. | ISTA, NORTH AMERICA - JACKSONVILLE | 7826 BAYMEADOWS WAY STE 300B | JACKSONVILLE | FL | US | 32256 | 775-005-0048-00 |
| WATER | EDDIE BAUER, INC. | ISTA, NORTH AMERICA - JACKSONVILLE | 7826 BAYMEADOWS WAY STE 300B | JACKSONVILLE | FL | US | 32256 | 775-005-0048-00 |
| ELECTRIC | EDDIE BAUER, INC. | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 100 | JEFFERSON | GA | US | 30549 | 802919 |
| ELECTRIC | EDDIE BAUER, INC. | JACKSON ELECTRIC MEMBERSHIP CORP, GA | P.O. BOX 100 | JEFFERSON | GA | US | 30549 | 802920 |
| ELECTRIC | EDDIE BAUER, INC. | JEFFERSON PARISH, LA | P.O. BOX 3867 | AKRON | OH | US | 70181-0007 | 138388 |
| NATURAL GAS | EDDIE BAUER, INC. | JEFFERSON PARISH, LA | P.O. BOX 3867 | AKRON | OH | US | 70181-0007 | 138388 |
| ELECTRIC | EDDIE BAUER, INC. | JEFFERSON PARISH, LA | P.O. BOX 3867 | AKRON | OH | US | 70181-0007 | 138388 |
| ELECTRIC | EDDIE BAUER, INC. | JERSEY CENTRAL POWER & LIGHT | 243 MAIN ST | JOHNSON CITY | NY | US | 44309-3687 | 10 00 53 5414 12 Pre-Petitior |
| ELECTRIC | EDDIE BAUER, INC. | JERSEY CENTRAL POWER & LIGHT | 243 MAIN ST | JOHNSON CITY | NY | US | 44309-3687 | 10 00 53 5413 9 Post-Petitior |
| ELECTRIC | EDDIE BAUER, INC. | JERSEY CENTRAL POWER & LIGHT CO./219330 | P.O. BOX 219330 | KANSAS CITY | MO | US | 64121-9330 | 10 00 76 0001 2 3 |
| WATER | EDDIE BAUER, INC. | JOHNSON CITY MUNICIPAL SERVICES | P.O. BOX 219703 | KANSAS CITY | MO | US | 64121-9703 | 451-11-01 |
| NATURAL GAS | EDDIE BAUER, INC. | KANSAS GAS SERVICE | 7015 MADISON AVE | TULSA | OK | US | 74121-2158 | 6693 |
| ELECTRIC | EDDIE BAUER, INC. | KUB-KNOXVILLE UTILITIES BOARD | P.O. BOX 59017 | KNOXVILLE | TN | US | 37950-9017 | 922500000 |
| ELECTRIC | EDDIE BAUER, INC. | LACLEDE GAS COMPANY | 720 OLIVE ST | ST. LOUIS | LA | US | 61NY | 513350519 |
| WATER | EDDIE BAUER, INC. | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | US | 70502 | 1555559197 Post |
| ELECTRIC | EDDIE BAUER, INC. | LAFAYETTE UTILITIES SYSTEMS (LUS) | P.O. BOX 4024-C | LAFAYETTE | LA | US | 70502 | 1555559197 Post |
| SEWER | EDDIE BAUER, INC. | LAKE COUNTY DEPT OF PUBLIC WORKS, IL | 650 WEST WINCHESTER ROAD | LIBERTYVILLE | IL | US | 60048-1391 | 020010355 |
| ELECTRIC | EDDIE BAUER, INC. | LG & E - LOUISVILLE GAS & ELECTRIC | 220 W MAIN ST | COLUMBUS | GA | US | 42265-1889 | LC2022 |
| ELECTRIC | EDDIE BAUER, INC. | LG PORTLAND, LLC | LLOYD CENTER, L-1889 | COLUMBUS | GA | US | 42265-1889 | LC2022 |
| ELECTRIC | EDDIE BAUER, INC. | LGE - LOUISVILLE GAS & ELECTRIC | PO BOX 537108 | ATLANTA | GA | US | 30353-7108 | 3000-1189-8478 |
| ELECTRIC | EDDIE BAUER, INC. | LINCOLN ELECTRIC SYSTEM | PO BOX 537108 | ATLANTA | GA | US | 30353-7108 | 73030506 04131359 Post |
| ELECTRIC | EDDIE BAUER, INC. | LONG ISLAND POWER AUTHORITY | P.O. BOX 9039 | HICKSVILLE | NY | US | 11802-9686 | 0897600000 |
| ELECTRIC | EDDIE BAUER, INC. | LONG ISLAND POWER AUTHORITY | P.O. BOX 9039 | HICKSVILLE | NY | US | 11802-9686 | 0722920000Post |
| ELECTRIC | EDDIE BAUER, INC. | LOWER VALLEY POWER & LIGHT, INC. | P.O. BOX 188 | AFTON | WY | US | 83110-0188 | 0413130000Post |
| ELECTRIC | EDDIE BAUER, INC. | MACERICH SHOPPING CENTER | 401 WILSHIRE BLVD | HICKSVILLE | NY | US | 11802-9686 | 10600002 |
| SEWER | EDDIE BAUER, INC. | MADISON GAS AND ELECTRIC - WI | P.O. BOX 1231 | DETROIT | MI | US | 48267-0013 | 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-00 |
| ELECTRIC | EDDIE BAUER, INC. | MADISON GAS AND ELECTRIC - WI | P.O. BOX 1231 | MADISON | WI | US | 53701-1231 | 19997923 |
| ELECTRIC | EDDIE BAUER, INC. | MADISON WATER/SEWER/STORM UTILITIES, WI | P.O. BOX 2997 | MADISON | WI | US | 53701 | 00011806 |
| SEWER | EDDIE BAUER, INC. | MADISON WATER/SEWER/STORM UTILITIES, WI | P.O. BOX 2997 | MADISON | WI | US | 53701 | 00011806 |
| WATER | EDDIE BAUER, INC. | MADISON WATER/SEWER/STORM UTILITIES, WI | P.O. BOX 2997 | MADISON | WI | US | 53701 | 00011806 |
| ELECTRIC | EDDIE BAUER, INC. | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | US | 38145-0388 | 00035-4435-1289-321 |
| NATURAL GAS | EDDIE BAUER, INC. | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | US | 38145-0388 | 00035-4435-1465-328 |
| WATER | EDDIE BAUER, INC. | MEMPHIS LIGHT, GAS & WATER DIVISION | P.O. BOX 388 | MEMPHIS | TN | US | 38145-0388 | 00035-4435-1465-438 |
| ELECTRIC | EDDIE BAUER, INC. | METROPOLITAN UTILITIES DISTRICT/1660804 | P.O. BOX 3600 | OMAHA | NE | US | 68103-2100 | 68181-0018953 Pre-Petiti |
| NATURAL GAS | EDDIE BAUER, INC. | MIDAMERICAN ENERGY COMPANY | 1001 STUMP ROAD | DAVENPORT | IA | US | 52809-8020 | 272437721124 |
| ELECTRIC | EDDIE BAUER, INC. | MIDAMERICAN ENERGY COMPANY | 1001 STUMP ROAD | DAVENPORT | IA | US | 52809-8020 | 0702220535-11 |
| NATURAL GAS | EDDIE BAUER, INC. | MIDAMERICAN ENERGY COMPANY | 1001 STUMP ROAD | DAVENPORT | IA | US | 52809-8020 | 0702220535-20 |
| ELECTRIC | EDDIE BAUER, INC. | MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | 1200 E 1ST AVE | MONTGOMERYVILLE | PA | US | 18936-9605 | 13402 017347 02 |
| SEWER | EDDIE BAUER, INC. | MUNICIPAL LIGHT & POWER (ANCHORAGE, AK) | 1200 E 1ST AVE | ANCHORAGE | AK | US | 99501 | 38944-04003 |
| ELECTRIC | EDDIE BAUER, INC. | MUNICIPAL LIGHT & POWER (ANCHORAGE, AK) | P.O. BOX 105 | ANCHORAGE | AK | US | 99501 | 38944-04003 |
| ELECTRIC | EDDIE BAUER, INC. | NASHVILLE ELECTRIC SERVICE | 1214 CHURCH STREET | NASHVILLE | TN | US | 37246-0003 | 040043-048140T |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL FUEL | P.O. BOX 4103 | BUFFALO | NY | US | 14264-0001 | 0100025685121032024 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - 1046 | PO BOX 1048 | WOBURN | MA | US | 01807-1048 | 03081-50014 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - HICKSVILLE/0037894C | P.O. BOX 9500 | HICKSVILLE | NY | US | 11802-9500 | 02087-33000-33-4 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - HICKSVILLE/0037894C | P.O. BOX 9500 | HICKSVILLE | NY | US | 11802-9500 | 02087-33000-33-4 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - HICKSVILLE/0037894C | P.O. BOX 9500 | HICKSVILLE | NY | US | 11802-9500 | 972221124 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - HICKSVILLE/0037894C | P.O. BOX 9500 | HICKSVILLE | NY | US | 11802-9500 | 02087-33000-33-4 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - MASSACHUSETTS/005 | P.O. BOX 1048 | WOBURN | MA | US | 01807-0005 | 03081-50019 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - MASSACHUSETTS/005 | P.O. BOX 1048 | WOBURN | MA | US | 01807-0005 | 03081-50015 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - MASSACHUSETTS/005 | P.O. BOX 1048 | WOBURN | MA | US | 01807-0005 | 03081-50014 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 35702-31009 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 02288-27143 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 26401-00105 |

Exhibit 1
7 of 18

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 62424-88102 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 13252 |
| NATURAL GAS | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 62284-27149 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - NEW YORK/13252 | 300 ERIE BOULEVARD WEST | SYRACUSE | NY | US | 13252 | 26401-67015 |
| ELECTRIC | EDDIE BAUER, INC. | NATIONAL GRID - RHODE ISLAND/01049 | PROCESSING CENTER | WOBURN | MA | US | 01807-0049 | 91115-54006 |
| WATER | EDDIE BAUER, INC. | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | PLYMOUTH | NH | US | 03264-3154 | 5761-14001 |
| ELECTRIC | EDDIE BAUER, INC. | NEW HAMPSHIRE ELECTRIC COOPERATIVE, INC. | 579 TENNEY MOUNTAIN HIGHWAY | PLYMOUTH | NH | US | 03264-3154 | 5501090912 |
| NATURAL GAS | EDDIE BAUER, INC. | NEW JERSEY AMERICAN WATER COMPANY/07131 | P.O. BOX 371331 | PITTSBURGH | PA | US | 15250-7331 | 16-1493918-8 |
| NATURAL GAS | EDDIE BAUER, INC. | NEW JERSEY NATURAL GAS COMPANY (NUR) | P.O. BOX 1378 | WALL | NJ | US | 07715-0001 | 22-0009-2857 Post |
| NATURAL GAS | EDDIE BAUER, INC. | NEW JERSEY NATURAL GAS COMPANY (NUR) | P.O. BOX 1378 | WALL | NJ | US | 07715-0001 | 22-0012-2653-30 |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | NEWMARKET HYDRO ELECTRIC COMMISSION | 590 STEVEN CRT | NEWMARKET | ON | CANADA | L3Y 6Z2 | 0020389403 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 42-10-31-0194 5 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 11-73-38-0928 0 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 12-42-09-0244 2 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 95-84-05-0451 6 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 32-64-04-0684 4 |
| NATURAL GAS | EDDIE BAUER, INC. | NICOR GAS/0020832 | P.O. BOX 2020 | AURORA | IL | US | 60507-2020 | 63-74-84-3363 8 |
| NATURAL GAS | EDDIE BAUER, INC. | NIPSCO – NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | US | 46411-3007 | 471-724-000-5 Post |
| NATURAL GAS | EDDIE BAUER, INC. | NIPSCO – NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | US | 46411-3007 | 103352200-7 |
| NATURAL GAS | EDDIE BAUER, INC. | NIPSCO – NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | US | 46411-3007 | 404-224-000-3 Post |
| NATURAL GAS | EDDIE BAUER, INC. | NIPSCO – NORTHERN INDIANA PUBLIC SERV CO | P.O. BOX 13007 | MERRILLVILLE | IN | US | 46411-3007 | 471-124-000-6 Post |
| WATER | EDDIE BAUER, INC. | NORTH WALES WATER AUTHORITY | P.O. BOX 1339 | NORTH WALES | PA | US | 19454-0339 | 40389701 |
| ELECTRIC | EDDIE BAUER, INC. | NORTHPARK PARTNERS, LP - 226884 | PO BOX 226884 | DALLAS | TX | US | 75222-6884 | Eddie Bauer #976 |
| ELECTRIC | EDDIE BAUER, INC. | NORTHWESTERN ENERGY/MT | 40 EAST BROADWAY | BUTTE | MT | US | 59707 | 1153724-1 |
| NATURAL GAS | EDDIE BAUER, INC. | NORTHWESTERN ENERGY/MT | 40 EAST BROADWAY | BUTTE | MT | US | 59707 | 2033 044 1011 Post |
| ELECTRIC | EDDIE BAUER, INC. | NSTAR/4508 | PO BOX 4508 | WOBURN | MA | US | 01888-4508 | 0331 076 1011 Post |
| ELECTRIC | EDDIE BAUER, INC. | NV ENERGY/30086 | PO BOX 30086 | RENO | NV | US | 89520-3086 | 3000195747221741659 |
| NATURAL GAS | EDDIE BAUER, INC. | NW NATURAL | PO BOX 6017 | PORTLAND | OR | US | 97228-6017 | 1220382304 |
| NATURAL GAS | EDDIE BAUER, INC. | NW NATURAL | PO BOX 6017 | PORTLAND | OR | US | 97228-6017 | 1255042-1 |
| NATURAL GAS | EDDIE BAUER, INC. | NW NATURAL | PO BOX 6017 | PORTLAND | OR | US | 97228-6017 | 1035322-5 |
| NATURAL GAS | EDDIE BAUER, INC. | NW NATURAL | PO BOX 6017 | PORTLAND | OR | US | 97228-6017 | 8021TAAL |
| ELECTRIC | EDDIE BAUER, INC. | NYSEG/NEW YORK STATE ELECTRIC & GAS | PO BOX 5600 | ITHACA | NY | US | 14852-5600 | 1001343035 |
| NATURAL GAS | EDDIE BAUER, INC. | NYSEG/NEW YORK STATE ELECTRIC & GAS | PO BOX 5600 | ITHACA | NY | US | 14852-5600 | 1001343015 |
| NATURAL GAS | EDDIE BAUER, INC. | OKLAHOMA GAS & ELECTRIC SERVICE | PO BOX 24990 | OKLAHOMA CITY | OK | US | 73124-0990 | 2679484-57+post |
| ELECTRIC | EDDIE BAUER, INC. | OHIO EDISON | PO BOX 3637 | AKRON | OH | US | 44309-3637 | 11 00 07 8824 1 5 post |
| NATURAL GAS | EDDIE BAUER, INC. | OHIO EDISON | PO BOX 3637 | AKRON | OH | US | 44309-3637 | 08 00 18 8828 8 4 |
| ELECTRIC | EDDIE BAUER, INC. | OMAHA PUBLIC POWER DISTRICT | PO BOX 3995 | OMAHA | NE | US | 68103-0995 | 74033180030 |
| ELECTRIC | EDDIE BAUER, INC. | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 WEST ROUTE 59 | SPRING VALLEY | NY | US | 10977-5300 | 3691-07001-01 post |
| ELECTRIC | EDDIE BAUER, INC. | ORANGE AND ROCKLAND UTILITIES (O&R) | 390 WEST ROUTE 59 | SPRING VALLEY | NY | US | 10977-5300 | 3691-00001 Post |
| ELECTRIC | EDDIE BAUER, INC. | ORLANDO UTILITIES COMMISSION | PO BOX 4691 | ORLANDO | FL | US | 32802-4691 | 7403318030 |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | OSHAWA PUBLIC UTILITIES COMMISSION | 100 SIMCOE STREET SOUTH | OSHAWA | ON | CANADA | L1H 7M7 | 0010029.02 Post |
| WATER | EDDIE BAUER, INC. | OSHKOSH WATER AND SEWERAGE UTILITIES | PO BOX 1128 | OSHKOSH | WI | US | 54903 | 2256520.01 |
| WATER | EDDIE BAUER, INC. | OSHKOSH WATER AND SEWERAGE UTILITIES | PO BOX 1128 | OSHKOSH | WI | US | 54903 | 3113-16900.01 |
| ELECTRIC | EDDIE BAUER, INC. | OZARK ELECTRIC COOPERATIVE CORPORATION | PO BOX 848 | FAYETTEVILLE | AR | US | 72702-0848 | 72000.01 |
| NATURAL GAS | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 4225990923 |
| NATURAL GAS | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 2553302271-1 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 5607160554-5 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 5653597068-9 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 5655597448-8 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 8443330-036 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 4183245373-4 Post-settler |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 2004465404 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 3774516144-5 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 6670249841-6 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 2543126865-2 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 7434157959-3 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC POWER-ROCKY MOUNTAIN POWER | 1033 NE 6TH AVENUE | PORTLAND | OR | US | 97256-0001 | 0744317461-5 |
| ELECTRIC | EDDIE BAUER, INC. | PACIFIC GAS & ELECTRIC | PO BOX 997300 | SACRAMENTO | CA | US | 95899-7300 | 1207824805-8 |
| ELECTRIC | EDDIE BAUER, INC. | PALMETTO ELECTRIC COOP | PO BOX 820 | RIDGELAND | SC | US | 29936-0820 | 8280125-1-002 Post |
| ELECTRIC | EDDIE BAUER, INC. | PARTRIDGE CREEK FASHION PARK/67349 | PO BOX 67349 | DETROIT | MI | US | 48267-0349 | 8280125-7-016 |
| ELECTRIC | EDDIE BAUER, INC. | PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | US | 19101 | 7754540-37520 |
| NATURAL GAS | EDDIE BAUER, INC. | PECO/37629 | PO BOX 37629 | PHILADELPHIA | PA | US | 19101 | 7434540009 |
| ELECTRIC | EDDIE BAUER, INC. | PEDC/33687 | PO BOX 33687 | AKRON | OH | US | 44309-3687 | 10 00 53 5429 1 5 Post-settler |
| ELECTRIC | EDDIE BAUER, INC. | PENN POWER | PO BOX 3687 | AKRON | OH | US | 44309-3687 | 11003161524 post |
| NATURAL GAS | EDDIE BAUER, INC. | PIEDMONT NATURAL GAS/NASHVILLE GAS | PO BOX 533500 | ATLANTA | GA | US | 30353-3500 | 6002776967001 |
| NATURAL GAS | EDDIE BAUER, INC. | PNM | PO BOX 349 | ALBUQUERQUE | NM | US | 87103 | 115716372-127789 post |
| NATURAL GAS | EDDIE BAUER, INC. | PNM | PO BOX 349 | ALBUQUERQUE | NM | US | 87103 | 115716372-127789-2 Post |
| NATURAL GAS | EDDIE BAUER, INC. | PNM | PO BOX 349 | ALBUQUERQUE | NM | US | 87103 | 115716372-464426+7 Post |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 115716372-464426-2 Post |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14056-116165 |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14056-680597 Post |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14556-861181 5 |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14556-693327 0 |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14556-693328 8 |
| ELECTRIC | EDDIE BAUER, INC. | PORTLAND GENERAL ELECTRIC (PGE) | PO BOX 4438 | PORTLAND | OR | US | 97208-4438 | 0011 14556-764338 1 |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | POWERSTREAM | 2 NORTH PINE STREET | CONCORD | ON | CANADA | L4K6N2 | 8029100018 |
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/2W/25222 | 2 NORTH PINE STREET | ALLENTOWN | PA | US | 18101 | 8559120018 |

Exhibit 1
Utility Vendors (Prevost)

8 of 18

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/25222 | 2 NORTH 9TH STREET | ALLENTOWN | PA | US | 18101 | 97547-02003 |
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/25222 | 2 NORTH 9TH STREET | ALLENTOWN | PA | US | 18101 | 99891-47014 |
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/25222 | 2 NORTH 9TH STREET | ALLENTOWN | PA | US | 18101 | 30701-44207 |
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/25222 | 2 NORTH 9TH STREET | ALLENTOWN | PA | US | 18101 | 55898-69031 |
| ELECTRIC | EDDIE BAUER, INC. | PPL UTILITIES/ALLENTOWN/25222 | 2 NORTH 9TH STREET | ALLENTOWN | PA | US | 18101 | 16666-74023 Post |
| ELECTRIC | EDDIE BAUER, INC. | PR WOODLAND VALLEY LP | PO BOX 73858 | CLEVELAND | OH | US | 44193 | 44193 |
| ELECTRIC | EDDIE BAUER, INC. | PR WOODLAND LIMITED PARTNERSHIP | PO BOX 73858 | CLEVELAND | OH | US | 44193-0002 | 775-903-0305-01 Post |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY CAROLINAS, INC | P.O. BOX 2041 | RALEIGH | NC | US | 27602 | 691 621 6050 |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY CAROLINAS, INC | P.O. BOX 2041 | RALEIGH | NC | US | 27602 | 691 667 1220 |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY CAROLINAS, INC | P.O. BOX 2041 | RALEIGH | NC | US | 27602 | 0658175881 |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY/FLORIDA POWER CORP | P.O. BOX 33199 | ST. PETERSBURG | FL | US | 33733-8199 | 0246-52986 |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY/FLORIDA POWER CORP | P.O. BOX 33199 | ST. PETERSBURG | FL | US | 33733-8199 | 38608 55237 |
| ELECTRIC | EDDIE BAUER, INC. | PROGRESS ENERGY/FLORIDA POWER CORP | P.O. BOX 33199 | ST. PETERSBURG | FL | US | 33733-8199 | 79283 02239 |
| NATURAL GAS | EDDIE BAUER, INC. | PSE&G/PUBLIC SERVICE ELEC & GAS CO | P.O. BOX 14106 | NEW BRUNSWICK | NJ | US | 08906-4106 | 67 14 550 209 |
| ELECTRIC | EDDIE BAUER, INC. | PUBLIC SERVICE OF NEW HAMPSHIRE | P.O. BOX 14105 | MANCHESTER | NH | US | 03105-4202 | 67037216 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-524-8 Post-Peltier |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-160-1 Post |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-365-6 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 095-050-372-4 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-728-5 Post |
| NATURAL GAS | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-247-0 Post |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-127-0 Post-Peltier |
| NATURAL GAS | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 095-050-304-0 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-354-2 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-729-3 |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 542-350-127-0 Post-Peltier |
| ELECTRIC | EDDIE BAUER, INC. | PUGET SOUND ENERGY | P.O. BOX 91269 | BELLEVUE | WA | US | 98009-9269 | 695-547-2026-4 Post-Peltier |
| NATURAL GAS | EDDIE BAUER, INC. | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | US | 84139-0001 | 3580780000 |
| NATURAL GAS | EDDIE BAUER, INC. | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | US | 84139-0001 | 8443700000 |
| NATURAL GAS | EDDIE BAUER, INC. | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | US | 84139-0001 | 8497000000 |
| NATURAL GAS | EDDIE BAUER, INC. | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | US | 84139-0001 | 9899800000(post) |
| NATURAL GAS | EDDIE BAUER, INC. | QUESTAR GAS | P.O. BOX 45841 | SALT LAKE CITY | UT | US | 84139-0001 | 3580780000post |
| WATER | EDDIE BAUER, INC. | ROATS WATER SYSTEM, INC. | 61147 HAMILTON LANE | BEND | OR | US | 97702 | 311000 |
| WATER | EDDIE BAUER, INC. | ROUSE PROVIDENCE LLC | BOX 5555 | BALTIMORE | MD | US | 21264-4668 | ED30001 |
| ELECTRIC | EDDIE BAUER, INC. | SACRAMENTO MUNICIPAL UTILITY DISTRICT | BOX 15555 | SACRAMENTO | CA | US | 95852-1555 | 2774689 Post-Peltier |
| ELECTRIC | EDDIE BAUER, INC. | SAINT JOHN ENERGY | BOX 850 | ST. JOHN | NB | CANADA | E2L4C7 | 2774788 |
| NATURAL GAS | EDDIE BAUER, INC. | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | SANTA ANA | CA | US | 92799-5111 | 0236042 |
| ELECTRIC | EDDIE BAUER, INC. | SAN DIEGO GAS & ELECTRIC | P.O. BOX 25111 | SANTA ANA | CA | US | 92799-5111 | 5139 579 064 Post |
| ELECTRIC | EDDIE BAUER, INC. | SANTEE COOPER | P.O. BOX 188 | MONCKS CORNER | SC | US | 29461-0188 | 5388 575 296 9 Post |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | SASK POWER | 2025 VICTORIA AVE | REGINA | SK | CANADA | S4P0S1 | 3241212 1051 |
| NATURAL GAS | EDDIE BAUER, INC. | SEMCO ENERGY GAS COMPANY | PO BOX 5007 | DETROIT | MI | US | 48272-5007 | 0208010000 |
| NATURAL GAS | EDDIE BAUER, INC. | SEMCO ENERGY GAS COMPANY | PO BOX 5007 | DETROIT | MI | US | 48272-5007 | 00 1104 07657 04016 Post |
| NATURAL GAS | EDDIE BAUER, INC. | SEVIER COUNTY ELECTRIC SYSTEM | PO BOX 4070 | SEVIERVILLE | TN | US | 37864-4370 | 020387/3.501 |
| ELECTRIC | EDDIE BAUER, INC. | SEVIER COUNTY ELECTRIC SYSTEM | P.O. BOX 4070 | SEVIERVILLE | TN | US | 37864-4370 | 020387/3.501 |
| WATER | EDDIE BAUER, INC. | SEVIER COUNTY UTILITY DISTRICT (SCUD) | P.O. BOX 4398 | SEVIERVILLE | TN | US | 37864-4398 | 1659000 Post-Peltier |
| WATER | EDDIE BAUER, INC. | SEVIER COUNTY UTILITY DISTRICT (SCUD) | P.O. BOX 4398 | SEVIERVILLE | TN | US | 37864-4398 | 1659004 Post-Peltier |
| SEWER | EDDIE BAUER, INC. | SHOPPES AT MONTAGE | 3905 EDWARDS RD, STE 700 | CINCINNATI | OH | US | 95206 | 105201 post |
| ELECTRIC | EDDIE BAUER, INC. | SHOPPES AT MONTAGE | 3905 EDWARDS RD, STE 700 | CINCINNATI | OH | US | 95206 | 105201 post |
| ELECTRIC | EDDIE BAUER, INC. | SNOHOMISH COUNTY PUD | P.O. BOX 1100 | EVERETT | WA | US | 98206 | 003821-004714 |
| ELECTRIC | EDDIE BAUER, INC. | SOMERSET COLLECTION LTD PTR | P.O. BOX 79001 | DETROIT | MI | US | 48279-1232 | 001491-007114 |
| SEWER | EDDIE BAUER, INC. | SOUTH WALTON UTILITY CO. | P.O. BOX C | SOUTHEASTERN | FL | US | 32459 | 470-422-514-0 |
| WATER | EDDIE BAUER, INC. | SOUTH WALTON UTILITY CO. | P.O. BOX C | MIRAMAR BEACH | FL | US | 32550 | G-01 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTH WALTON UTILITY CO. | 369 MIRAMAR BEACH DR | MIRAMAR BEACH | FL | US | 32550 | 1 06 32 2727 7 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | 369 MIRAMAR BEACH DR | MIRAMAR BEACH | FL | US | 32550 | 005984 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-24-913-6002 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-24-913-6002 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-27-623-2241 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-24-013-3502 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-24-013-7308 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-27-541-7820 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-26-269-6502 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-26-269-6502 |
| ELECTRIC | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON | P.O. BOX 600, ATTN: ACCOUNTS RECEIVABLE | ROSEMEAD | CA | US | 91771-0001 | 2-24-013-7686 |
| NATURAL GAS | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C | MONTEREY PARK | CA | US | 91756 | 045 871 1426 5 |
| NATURAL GAS | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA GAS (THE GAS CO.) | P.O. BOX C | MONTEREY PARK | CA | US | 91756 | 135 579 1321 0 |
| SEWER | EDDIE BAUER, INC. | SPOKANE COUNTY UTILITIES | P.O. BOX 2355 | SPOKANE | WA | US | 99210-2355 | 031449081446 |
| SEWER | EDDIE BAUER, INC. | STANBERRY-HARRISBURG LP | PO BOX 328 | PLAINFIELD | NJ | US | 07061 | EMS 1240-260101 |
| WATER | EDDIE BAUER, INC. | STANBERRY-HARRISBURG LP | PO BOX 328 | PLAINFIELD | NJ | US | 07061 | B-0163-002 |
| WATER | EDDIE BAUER, INC. | STATE COLLEGE BOROUGH WATER | 1201 WEST BRANCH ROAD | STATE COLLEGE | PA | US | 16801-7697 | B-0163-002 |
| WATER | EDDIE BAUER, INC. | STATE COLLEGE BOROUGH WATER | 1201 WEST BRANCH ROAD | STATE COLLEGE | PA | US | 16801-7697 | 288577 post |
| OTHER FUELS | EDDIE BAUER, INC. | SUBURBAN PROPANE/DE-REHOBOTH BEACH | P.O. BOX 306 | MILLSBORO | DE | US | 19966-0306 | 1229-151839 |
| OTHER FUELS | EDDIE BAUER, INC. | SUBURBAN PROPANE/DE-REHOBOTH BEACH | P.O. BOX 306 | MILLSBORO | DE | US | 19966-0306 | 1229-151839 |
| OTHER FUELS | EDDIE BAUER, INC. | T.I.P. RURAL ELECTRIC COOPERATIVE (REC) | P.O. BOX 534 | BROOKLYN | IA | US | 52211 | 669704 Post-Peltiian |
| ELECTRIC | EDDIE BAUER, INC. | TACOMA PUBLIC UTILITIES | P.O. BOX 11007 | TACOMA | WA | US | 98411-0007 | 100180073 post |
| ELECTRIC | EDDIE BAUER, INC. | TANGER PROPERTIES LTD. PARTNERSHIP | P.O. BOX 66805 | CHARLOTTE | NC | US | 28265-6805 | 114 |
| ELECTRIC | EDDIE BAUER, INC. | TANGER PROPERTIES LTD. PARTNERSHIP | P.O. BOX 66805 | CHARLOTTE | NC | US | 28265-6805 | 801 |
| ELECTRIC | EDDIE BAUER, INC. | TANGER PROPERTIES LTD. PARTNERSHIP | P.O. BOX 66805 | CHARLOTTE | NC | US | 28265-6805 | 805 |
| ELECTRIC | EDDIE BAUER, INC. | TANGER PROPERTIES LTD. PARTNERSHIP | P.O. BOX 66805 | CHARLOTTE | NC | US | 28265-6805 | 805E |
| ELECTRIC | EDDIE BAUER, INC. | TANNER ELECTRIC COOPERATIVE | P.O. BOX 1426 | NORTH BEND | WA | US | 98045 | 2707106 Post |
| NATURAL GAS | EDDIE BAUER, INC. | TAMPA AUBURN HILLS ASSOCIATES LP | P.O. BOX 67000 | DETROIT | MI | US | 48267-0652 | 2707106 Post |
| ELECTRIC | EDDIE BAUER, INC. | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | US | 33631-3318 | 775-913-0110-01 Post |
| NATURAL GAS | EDDIE BAUER, INC. | TECO TAMPA ELECTRIC COMPANY | P.O. BOX 31318 | TAMPA | FL | US | 33631-3318 | 1681138370 |

Exhibit 1
Utility Vendors (Personal)

9 of 18

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| SEWER | EDDIE BAUER, INC. | TENNESSEE-AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | US | 15250-7880 | 26-0170224-4 |
| WATER | EDDIE BAUER, INC. | TENNESSEE-AMERICAN WATER COMPANY | PO BOX 371880 | PITTSBURGH | PA | US | 15250-7880 | 26-0170224-4 |
| SEWER | EDDIE BAUER, INC. | THE GREENE | PO BOX 93578 | CINCINNATI | OH | US | 45263-5378 | Eddie Bauer |
| SEWER | EDDIE BAUER, INC. | THE GREENE | PO BOX 93578 | CINCINNATI | OH | US | 45263-5378 | Eddie Bauer |
| WATER | EDDIE BAUER, INC. | THE GREENE | PO BOX 93578 | CINCINNATI | OH | US | 45263-5378 | Eddie Bauer |
| WATER | EDDIE BAUER, INC. | THE GREENE | PO BOX 93578 | CINCINNATI | OH | US | 45263-5378 | Eddie Bauer |
| ELECTRIC | EDDIE BAUER, INC. | THE ILLUMINATING COMPANY | P.O. BOX 3638 | AKRON | OH | US | 44309-3638 | 11 00 41 0817 0 6 |
| ELECTRIC | EDDIE BAUER, INC. | THE ILLUMINATING COMPANY | P.O. BOX 3638 | AKRON | OH | US | 44309-3638 | 11 00 41 0817 0 6 |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | TORONTO HYDRO ELECTRIC SYSTEM | P.O. BOX 4490 STN A | TORONTO | ON | CANADA | M5W 4H3 | 001 138 353 3500 3 Prnt |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | TORONTO HYDRO ELECTRIC SYSTEM | P.O. BOX 4490 STN A | TORONTO | ON | CANADA | M5W 4H3 | 001 138 353 3500 3 Prnt |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | TORONTO HYDRO ELECTRIC SYSTEM | P.O. BOX 4490 STN A | TORONTO | ON | CANADA | M5W 4H3 | 001 138 353 9614 6 Prnt |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | TORONTO HYDRO ELECTRIC SYSTEM | P.O. BOX 4490 STN A | TORONTO | ON | CANADA | M5W 4H3 | 001 138 353 032 5413 0 |
| SEWER | EDDIE BAUER, INC. | TOWN OF BURLINGTON, MA | P.O. BOX 95 | BURLINGTON | MA | US | 01803 | 0010045 |
| WATER | EDDIE BAUER, INC. | TOWN OF BURLINGTON, MA | P.O. BOX 95 | BURLINGTON | MA | US | 01803 | 0010045 |
| SEWER | EDDIE BAUER, INC. | TOWN OF EDINBURGH, IN | P.O. BOX 85 | EDINBURGH | IN | US | 46124 | 14-00472.01 Post-Petitier |
| WATER | EDDIE BAUER, INC. | TOWN OF EDINBURGH, IN | P.O. BOX 85 | EDINBURGH | IN | US | 46124 | 14-00472.01 Post-Petitier |
| SEWER | EDDIE BAUER, INC. | TOWN OF NIAGARA, NY | 7105 LOCKPORT ROAD | NIAGARA FALLS | NY | US | 14305 | 10-130-00 |
| WATER | EDDIE BAUER, INC. | TRG CHARLOTTE LLC | DEPT 286901 | SMITHFIELD | NC | US | 27577-0761 | 775-969-0495-00 |
| ELECTRIC | EDDIE BAUER, INC. | TREAGLE ENERGY | PO BOX 974555 | DALLAS | TX | US | 75397-4555 | 2003206 |
| ELECTRIC | EDDIE BAUER, INC. | TREAGLE ENERGY | PO BOX 974555 | DALLAS | TX | US | 75397-4555 | 2003204 |
| ELECTRIC | EDDIE BAUER, INC. | TREAGLE ENERGY | PO BOX 974555 | DALLAS | TX | US | 75397-4555 | 2004752 |
| ELECTRIC | EDDIE BAUER, INC. | TREAGLE ENERGY | PO BOX 974555 | DALLAS | TX | US | 75397-4555 | 2003208 |
| ELECTRIC | EDDIE BAUER, INC. | TUCSON ELECTRIC POWER COMPANY | PO BOX 80077 | PRESCOTT | AZ | US | 85304-0077 | 536438944 |
| ELECTRIC | EDDIE BAUER, INC. | TWELVE OAKS MALL LLC (?) | PO BOX 67000 | DETROIT | MI | US | 48267-0527 | 775-902-0135-01 pnt |
| NATURAL GAS | EDDIE BAUER, INC. | UGI PENN NATURAL GAS | PO BOX 71204 | PHILADELPHIA | PA | US | 19176-6204 | 19176-6204 |
| NATURAL GAS | EDDIE BAUER, INC. | UGI PENN NATURAL GAS | PO BOX 71204 | PHILADELPHIA | PA | US | 19176-6204 | 922 402 1023 35 |
| NATURAL GAS | EDDIE BAUER, INC. | UGI UTILITIES - GAS SERVICE | PO BOX 71203 | PHILADELPHIA | PA | US | 19176 | 210 405 9890 10 |
| NATURAL GAS | EDDIE BAUER, INC. | UGI UTILITIES - GAS SERVICE | PO BOX 71203 | PHILADELPHIA | PA | US | 19176 | 210 405 9890 10 |
| NATURAL GAS | EDDIE BAUER OF CANADA, INC. | UNIONGAS LIMITED | P.O. BOX 2025 | CHATHAM | ON | CANADA | N7M 6C7 | 304-6953 135-2438 |
| NATURAL GAS | EDDIE BAUER, INC. | UNISOURCE ENERGY SERVICES GA#80078 | PO BOX 80078 | PRESCOTT | AZ | US | 86304-0078 | 591851097 |
| SEWER | EDDIE BAUER, INC. | UPPER MERION SEWER REVENUE | 175 WEST VALLEY FORGE ROAD | KING OF PRUSSIA | PA | US | 19406-1802 | 000010076C |
| WATER | EDDIE BAUER, INC. | VERA WATER & POWER / EVERYNORTH 6248 | PO BOX 630 | VERADALE | WA | US | 99037-0630 | 03-202254881-1 pnt |
| WATER | EDDIE BAUER, INC. | VERA WATER & POWER | PO BOX 630 | VERADALE | WA | US | 99037-0630 | 0002-202076.02 Post-Petitier |
| ELECTRIC | EDDIE BAUER, INC. | VERA WATER & POWER | PO BOX 630 | VERADALE | WA | US | 99037-0630 | 0002-202076.02 Post-Petitier |
| ELECTRIC | EDDIE BAUER OF CANADA, INC. | VERIDIAN CONNECTIONS | 615 VERSION 52 WEST | PICKERING | ON | CANADA | L1V 7G7 | 80001245-05 |
| NATURAL GAS | EDDIE BAUER, INC. | VERMONT GAS SYSTEMS, INC. | PO BOX 1722 | BRATTLEBORO | VT | US | 05302 | 104224-2 |
| ELECTRIC | EDDIE BAUER, INC. | VERTEX BUSINESS SERVICES | PO BOX 850001 | ORLANDO | FL | US | 32885-0001 | 2477442 |
| ELECTRIC | EDDIE BAUER, INC. | VERTEX BUSINESS SERVICES | PO BOX 850001 | ORLANDO | FL | US | 32885-0001 | 1277070184.00 |
| ELECTRIC | EDDIE BAUER, INC. | VERTEX BUSINESS SERVICES | PO BOX 850001 | ORLANDO | FL | US | 32885-0001 | 1277070184.00 |
| WATER | EDDIE BAUER, INC. | VILLAGE OF BIRCH RUN, MI | P.O. BOX 371 | BIRCH RUN | MI | US | 48415 | 101-1270.00 |
| SEWER | EDDIE BAUER, INC. | VILLAGE OF BIRCH RUN, MI | P.O. BOX 371 | BIRCH RUN | MI | US | 48415 | 101-1270.00 |
| WATER | EDDIE BAUER, INC. | VILLAGE OF LOMBARD, IL | PO BOX 88050 | LOMBARD | IL | US | 60148-8331 | 33545-31466 |
| SEWER | EDDIE BAUER, INC. | VILLAGE OF LOMBARD, IL | PO BOX 88050 | LOMBARD | IL | US | 60148-8331 | 33545-31466 |
| WATER | EDDIE BAUER, INC. | VILLAGE OF ORLAND PARK, IL | PO BOX 88050 | ORLAND PARK | IL | US | 60680-0950 | 152845-13805 pnt |
| SEWER | EDDIE BAUER, INC. | VILLAGE OF ORLAND PARK, IL | PO BOX 88050 | ORLAND PARK | IL | US | 60680-0950 | 152845-13805 pnt |
| WATER | EDDIE BAUER, INC. | VILLAGE OF ROCHESTER HILLS | PO BOX 80437 | ROCHESTER HILLS | MI | US | 48307-0439 | 00 15 4288 08 |
| WATER | EDDIE BAUER, INC. | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | SCHAUMBURG | IL | US | 60193-1899 | 21972-13776 |
| SEWER | EDDIE BAUER, INC. | VILLAGE OF SCHAUMBURG, IL | 101 SCHAUMBURG CT | SCHAUMBURG | IL | US | 60193-1899 | 21972-13776 |
| NATURAL GAS | EDDIE BAUER, INC. | VIRGINIA NATURAL GAS | 311 WEST QUINCY STREET | WESTMONT | IL | US | 60559 | 415466981 |
| NATURAL GAS | EDDIE BAUER, INC. | VIRGINIA NATURAL GAS | PO BOX 70840 | CHARLOTTE | NC | US | 28272-0840 | 415466981 |
| ELECTRIC | EDDIE BAUER, INC. | WALTON EMC PO BOX 1347/260 | PO BOX 1347/260 | MONROE | GA | US | 30655-1347 | 586628981 |
| ELECTRIC | EDDIE BAUER, INC. | WALTON EMC PO BOX 1347/260 | PO BOX 1347/260 | MONROE | GA | US | 30655-1347 | 586628981 |
| NATURAL GAS | EDDIE BAUER, INC. | WASHINGTON GAS#80010S | PO BOX 800010S | MONROE | GA | US | 30655-1347 | 50460010 |
| NATURAL GAS | EDDIE BAUER, INC. | WASHINGTON GAS#80010S | PO BOX 800010S | MONROE | GA | US | 30655-1347 | 50460010 |
| ELECTRIC | EDDIE BAUER, INC. | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 2089 | MILWAUKEE | WI | US | 53201-2089 | 5064000111 Post-Petitier |
| ELECTRIC | EDDIE BAUER, INC. | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 2089 | MILWAUKEE | WI | US | 53201-2089 | 7632-233-485 |
| NATURAL GAS | EDDIE BAUER, INC. | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 2089 | MILWAUKEE | WI | US | 53201-2089 | 7632-233-485 |
| NATURAL GAS | EDDIE BAUER, INC. | WE ENERGIES/WISCONSIN ELECTRIC/GAS | PO BOX 2089 | MILWAUKEE | WI | US | 53201-2089 | 7844-156-223 |
| ELECTRIC | EDDIE BAUER, INC. | WESTAR ENERGY/KPL | PO BOX 758500 | TOPEKA | KS | US | 66675-8500 | 0426393385 |
| ELECTRIC | EDDIE BAUER, INC. | WESTAR ENERGY/KPL | PO BOX 758500 | TOPEKA | KS | US | 66675-8500 | 5215352385 |
| ELECTRIC | EDDIE BAUER, INC. | WESTAR ENERGY/KPL | PO BOX 758500 | TOPEKA | KS | US | 66675-8500 | 5064950 |
| ELECTRIC | EDDIE BAUER, INC. | WESTERN MASSACHUSETTS ELECTRIC/GA#0494 | PO BOX 1002494 | HARTFORD | CT | US | 06115-0404 | 5476450015 |
| SEWER | EDDIE BAUER, INC. | WHITEHALL TOWNSHIP AUTHORITY | 1901 SCHADT AVENUE | WHITEHALL | PA | US | 18052-3728 | 20235-4 |
| NATURAL GAS | EDDIE BAUER, INC. | WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 | GREEN BAY | WI | US | 54307-9003 | 0406524405-00002 |
| NATURAL GAS | EDDIE BAUER, INC. | WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 | GREEN BAY | WI | US | 54307-9003 | 0406524405-00002 |
| ELECTRIC | EDDIE BAUER, INC. | WISCONSIN PUBLIC SERVICE CORP | PO BOX 19003 | GREEN BAY | WI | US | 54307-9003 | 20225-4 |
| WATER | EDDIE BAUER, INC. | WOODINVILLE WATER DISTRICT | PO BOX 1250 | WOODINVILLE | WA | US | 98072-1250 | 150-1435-0702 |
| SEWER | EDDIE BAUER, INC. | WOODINVILLE WATER DISTRICT | PO BOX 1250 | WOODINVILLE | WA | US | 98072-1250 | 150-1435-0702 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/NORTHERN STATES POWER CO. | P.O. BOX 9477 (2087) | MINNEAPOLIS | MN | US | 55484-9477 | 51-5025317-1 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/NORTHERN STATES POWER CO. | P.O. BOX 9477 (2087) | MINNEAPOLIS | MN | US | 55484-9477 | 51-7008034-2 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/NORTHERN STATES POWER CO. | P.O. BOX 9477 (2087) | MINNEAPOLIS | MN | US | 55484-9477 | 51-7508934-2 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-7319717-1 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 52-6363231 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-8105446-1 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-8416184-3 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 52-6654540-0 |

Exhibit 1
Utility Vendors (Preova)

| Utility Type | Entity | Vendor Name | Address 1 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2350924-0 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2443336-0 |
| ELECTRIC | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-4022463-1 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2731977-1 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2707315-1 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-7673907-2 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-4105449-1 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-4591749-4 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2350924-0 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-2443336-5 |
| NATURAL GAS | EDDIE BAUER, INC. | XCEL ENERGY/PUBLIC SERVICE COMPANY OF CO | P.O. BOX 9477 (2200) | MINNEAPOLIS | MN | US | 55484-9477 | 53-4022463-1 |
| NATURAL GAS | EDDIE BAUER, INC. | YANKEE GAS SERVICES | PO BOX 150492 | HARTFORD | CT | US | 06115-0492 | 57767610058 |

Exhibit 1
Utility Vendors (Telecom)

11 of 18

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | ALASKA COMMUNICATION | PO BOX 196666 | | ANCHORAGE | AK | US | 99519 | 237326 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | ALIANT | PO BOX 5555 | | ST JOHN | NB | CANADA | E2L 4V6 | 3473923 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | ALIANT | PO BOX 5588 | | ST JOHN | NB | CANADA | A1B 4C8 | 8838572 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | ALIANT | PO BOX 5555 | | ST JOHN | NB | CANADA | E2L 4V6 | 11888243 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | ALIANT | PO BOX 5555 | | ST JOHN | NB | CANADA | E2L 4V6 | 11888549 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER OF CANADA, INC. | ALIANT | PO BOX 5555 | | ST JOHN | NB | CANADA | E2L 4V6 | 11982165 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | ALIANT | PO BOX 2228 STN CENTRAL RPO | | HALIFAX | NS | CANADA | B3J 3C7 | 19630128 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AMERICA(REF 33494) | 1MC COMPANY CIRCLE DR | | EDEN PRAIRIE | MN | US | 55343 | 3531360 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AMERICAN | PO BOX 5749 | | CAROL STREAM | IL | US | 60197 | RCT140018856 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78214 | | PHOENIX | AZ | US | 85062 | U1170125 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | AT&T | PO BOX 78214 | | PHOENIX | AZ | US | 85062 | 100085916 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | AT&T | PO BOX 78214 | | PHOENIX | AZ | US | 85062 | 100085175 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | AT&T | PO BOX 78214 | | PHOENIX | AZ | US | 85062 | 100085175 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | AT&T | PO BOX 5019 | | CAROL STREAM | IL | US | 60197 | 100085175 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | AT&T | PO BOX 5019 | | CAROL STREAM | IL | US | 60197 | 80022061784 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 5019 | | CAROL STREAM | IL | US | 60197 | 80010027764 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 5019 | | CAROL STREAM | IL | US | 60197 | 80011103262 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 5019 | | CAROL STREAM | IL | US | 60197 | 80012852101 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6142725246 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6142725279 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6142795596 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6142798079 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144910185 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144910330 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144910553 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144918135 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144918851 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144923541 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144971646 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6144972076 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 6146915525 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T | PO BOX 8100 | | AURORA | IL | US | 60507 | 614F946977 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78225 | | PHOENIX | AZ | US | 85062 | 510418467 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78522 | | PHOENIX | AZ | US | 85062 | 320423443 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78522 | | PHOENIX | AZ | US | 85062 | 592296610 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 630017 | | BALTIMORE | MD | US | 21283 | 1000537623 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78225 | | PHOENIX | AZ | US | 85062 | 5069052252 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 78114 | | PHOENIX | AZ | US | 85062 | 5069000220 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 2089513486 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 3232721259 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 4082434747 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 4082438245 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 4152273641 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 4157598153 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 4158780205 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5103570263 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5108551484 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5203781922 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5303762638 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5592296610 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5592646440 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 5609310124 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 6195550062 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 6195835290 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 6196503851 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 6264432230 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 7074472692 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 7074514149 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 7075794564 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 7144430281 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 7146719467 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 8055811859 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 8058002079 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 8182473717 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PAYMENT CENTER | | SACRAMENTO | CA | US | 95887 | 8186108930 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 303170 | | DALLAS | TX | US | 75393 | 8558552224 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 8555672660 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9163511416 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9163538541 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9169226322 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9169694981 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9504949981 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9512777957 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 4059509000 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 2005914422 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 2005698058 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 2059777263 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 2059972933 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 3365640988 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 3367682693 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 3369685593 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 3379856503 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 4072742719 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 4235100598 |

Exhibit 1
Utility Vendors (Telecom)
12 of 18

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 4787574323 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 5023395411 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 5024292790 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 5048328697 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6164536055 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6157716511 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6157719821 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6159222223 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6744225702 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7045425506 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7049214779 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7702535096 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7702535096 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7704193302 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7704220762 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7705706583 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7709302245 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7709147778 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6282988056 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6282999351 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6435292750 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6435547280 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6642133934 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6644072371 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6644879587 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6644583358 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6646276045 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6656905707 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6657580915 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6657747110 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 8659084654 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 8669086662 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9017517357 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9018505868 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9045169530 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9046248780 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9102563976 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9102565220 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9193635535 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9197652303 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 3387682363A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 6155222223A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7045425506A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 7049214779A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105262 | | ATLANTA | GA | US | 30348 | 9197653303A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 13140 | | NEWARK | NJ | US | 07101 | 1800009017 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 13148 | WEST SACRAMENTO | NEWARK | NJ | US | 95798 | 7751907543 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 13148 | | NEWARK | NJ | US | 07101 | 831000125 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 13148 | | NEWARK | NJ | US | 07101 | 831000125 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 13148 | | NEWARK | NJ | US | 07101 | 831000125T1 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 831000125142 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 831000125427 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 831000125433 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 831000125438 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2104615788 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2105597913 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2105691712 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2143617058 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2810535975 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2810298115 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2814191078 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2545827461 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2812561892 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 2810723336 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3142055080 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3147211272 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3142584697 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3149656462 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3165359954 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 3016064555 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 5122632897 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 6365361555 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 6355376721 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 7134386968 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 7138400090 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 7138532284 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 7852716706 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 6363532618 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 6007859260 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 6007651930 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 8165010020 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 8173516189 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 8174231469 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 8171564698 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 8172397530 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | IL | US | 60197 | 9134391289 |

Exhibit 1
Utility Vendors (Telecom)

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | Country | State | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | US | IL | 60197 | 9565654919 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 5001 | | CAROL STREAM | US | IL | 60197 | 2817582422A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 405720479 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 4057511784 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 405843485 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 408486952 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 4762511508 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 4765210403 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 4765293903 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 4789367106 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 5016531886 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T | PO BOX 105414 | | ATLANTA | US | GA | 30348 | 5019121131 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N33449) | PO BOX 8110 | | AURORA | US | IL | 60507 | 5018182142 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 2170553837 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 2033599071 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 2037789709 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 2037998168 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 8609168024 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T (REF N34432) | PO BOX 8110 | | AURORA | US | IL | 60507 | 198225 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | AT&T ENTERPRISES CAN | PO BOX 4393 STN A | | TORONTO | CANADA | ON | M5W 1R6 | 1000023815 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | AT&T ENTERPRISES CAN | PO BOX 9773 STN A | | TORONTO | CANADA | ON | M5W 1R6 | 1000023815 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | AT&T GLOBAL SVCS CAN | PO BOX 4393 STN A | | TORONTO | CANADA | ON | M5W 1M1 | 18177 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | AT&T GLOBAL SVCS CAN | PO BOX 9256 STN A | | TORONTO | CANADA | ON | M5W 1M1 | 18225 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | AT&T GLOBAL SVCS CAN | PO BOX 9256 STN A | | TORONTO | CANADA | ON | M5W 1M1 | 188225 |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T MOBILITY | PO BOX 6463 | | CAROL STREAM | US | IL | 60197 | 002X |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | AT&T OPUS | PO BOX 13132 | | NEWARK | US | NJ | 07101 | NP0001GR08 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T OPUS | PO BOX 13132 | | NEWARK | US | NJ | 07101 | 73827791 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T TELECONFERENCE | PO BOX 2840 | | OMAHA | US | NE | 68103 | 8310000061 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T UNIVERSAL BILLE | PO BOX 78112 | | PHOENIX | US | AZ | 85062 | 98036 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AT&T/SBC BROADBAND | 29400 55TH AVE W STE 110 | | LYNNWOOD | US | WA | 98036 | RGT04014924 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | AUDIO ACOUSTICS INC | L-2787 | | COLUMBUS | US | OH | 43260 | TBD |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | B&C COMMUNICATIONS | PO BOX 1550 | | NORTH YORK | CANADA | ON | M3C 3N5 | 5009352004 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 1550 | | NORTH YORK | CANADA | ON | M3C 3N5 | 506225079 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 1550 | | NORTH YORK | CANADA | ON | M3C 3N5 | 506229019 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 508539170 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | CUSTOMER PAYMENT CENTRE | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 510519049 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | CUSTOMER PAYMENT CENTRE | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4163840503 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | CUSTOMER PAYMENT CENTRE | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4164919009 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4163964946 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4165926605 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4165226691 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4165126601 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4167444213 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 4167884218 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 5196750248 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 5195130133 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 6133200951 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 6135206951 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 6134415454 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 6138864948 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 6134816992 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9032774334 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9054369900 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9054369900 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9057742066 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9056306092 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9056935003 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9086933038 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9056561331 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 9000 | CP 9000 | NORTH YORK | CANADA | ON | M3C 3N9 | 9056593003 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 660618 | | NORTH YORK | CANADA | ON | M3C 3N9 | 9052637306 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | BELL CANADA | PO BOX 66523 | PO BOX 60395 | NORTH YORK | CANADA | ON | M3C 3N9 | 831320041 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | BRESNAN COMMUNICATIO | PO BOX 650364 | EBCC | CAROL STREAM | US | IL | 60197 | 409702583 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | CENTURYTEL | PO BOX 4300 | | CAROL STREAM | US | IL | 60197 | 451064683 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | CINCINNATI BELL | PO BOX 748003 | | CINCINNATI | US | OH | 45274 | 5903312140 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | CLEO COMMUNICATIONS | 4200 GALLERIA DR | | LOVES PARK | US | IL | 61132 | TBD |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | COMCAST CABLE | PO BOX 3005 | | SOUTHEASTERN | US | PA | 19398-3005 | 9011529335 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | COMCAST CABLE | PO BOX 3005 | | SOUTHEASTERN | US | PA | 19398 | 5627255789 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | COMCAST CABLE | PO BOX 3005 | | SOUTHEASTERN | US | PA | 19398 | 9564146331 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | COMCAST CABLE | PO BOX 660618 | | DALLAS | US | TX | 75266 | 8788051441 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | CONSOLIDATED COMMUNI | PO BOX 66523 | | SAINT LOUIS | US | MO | 63166 | 877610005 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | CORPORATE TELECOM | PO BOX 855 | | BALLWIN | US | MO | 21869 | 8972000591397 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N17893) | PO BOX 96064 | 1401 NE 6TH ST STE 500 | SPRING HOUSE | AS | PA | 19477 | 49065 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N17893) | RETAIL OPERATIONS | | CHARLOTTE | US | NC | 28286 | 2390980049 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N17893) | PO BOX 96064 | | CHARLOTTE | US | NC | 28286 | 2389489948 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N17893) | PO BOX 96064 | | CHARLOTTE | US | NC | 28286 | 2324412680 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N17893) | PO BOX 96064 | | CHARLOTTE | US | NC | 28286 | 2820581048 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N28520) | PO BOX 660088 | | DALLAS | US | TX | 75265 | 4076439157 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | | | | | | | | 5419943369 |

Exhibit 1
Utility Vendors (Telecom)

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N28520) | PO BOX 660068 | | DALLAS | TX | US | 75266 | 7022553943 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N28520) | PO BOX 660068 | | DALLAS | TX | US | 75266 | 7022636997 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | EMBARQ(REF N28520) | PO BOX 660068 | | DALLAS | TX | US | 75266 | 8103455446 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 1939 | | PORTLAND | ME | US | 04104 | 2076238423 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 1939 | | PORTLAND | ME | US | 04104 | 2077723168 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 2076238235 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 2076238423 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 2077723168 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 6033567298 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 6033566728 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 6030260586 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FAIRPOINT COMMUNICAT | PO BOX 11021 | | LEWISTON | ME | US | 04243 | 6030260580 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 12245 | | TRENTON | NJ | US | 08650 | 82024019358 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 20550 | | ROCHESTER | NY | US | 14602 | 5854358149 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 20550 | | ROCHESTER | NY | US | 14602 | 7189458338 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 20550 | | ROCHESTER | NY | US | 14602 | 8459282702 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 20550 | | ROCHESTER | NY | US | 14602 | 9528920120 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | FRONTIER | PO BOX 20550 | | ROCHESTER | NY | US | 14602 | 9528920130 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 31174 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 31225 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 32155 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 32439 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 33227 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GLOBAL LINKING SOLUT | PO BOX 41743 | | CHARLOTTE | NC | US | 28241 | 7049736852 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GRANDE COMMUNICATION | PO BOX 671259 | | DALLAS | TX | US | 75267 | 105315 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GRANDE COMMUNICATION | PO BOX 671259 | | DALLAS | TX | US | 75267 | 105316 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GRANITE TELECOMMUNIC | PO BOX 83197 | | WOBURN | MA | US | 01813 | 1761651 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GXS INC | PO BOX 31001 0828 | | PASADENA | CA | US | 91110 | 451824 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GXS INC | PO BOX 31001 0828 | | PASADENA | CA | US | 91110 | 456320 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GXS INC | PO BOX 31001 0828 | | PASADENA | CA | US | 91110 | 456679 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | GXS INC | PO BOX 31001 0828 | | PASADENA | CA | US | 91110 | 500028 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | HTC | PO BOX 1819 | | CONWAY | SC | US | 29528 | 8439031096 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | HTC | PO BOX 1819 | | CONWAY | SC | US | 29528 | 8439031096 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | INSIGHT | PO BOX 713096 | | COLUMBUS | OH | US | 43271 | RCTI04014690 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | IOWA TELECOM | PO BOX 10441 | | DES MOINES | IA | US | 50306 | 3321 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | ITS | PO BOX 528 | | WAYNE | NJ | US | 07474 | SUM1466658 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | ITS | PO BOX 528 | | WAYNE | NJ | US | 07474 | SUM1480636 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | ITS | PO BOX 528 | | WAYNE | NJ | US | 07474 | SUM1484492 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | ITS | PO BOX 528 | | WAYNE | NJ | US | 07474 | SUM1589275 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | LARKIN MATT | 1620 BRANDYWINE | | PHILADELPHIA | PA | US | 19130 | 0814088AL |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | MALL.COM | 6140 N6 S GUN CLUB RD #238 | | AURORA | CO | US | 80016 | 11749 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | MALL.COM | 6140 N6 S GUN CLUB RD #238 | | AURORA | CO | US | 80016 | 11846 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | MALL.COM | 6140 N6 S GUN CLUB RD #238 | | AURORA | CO | US | 80016 | 12062 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | METROCOAST WIRELESS | PO BOX 66979 | | CHELSEA | EA | US | 21509 | 2959352 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | METROCOAST CABLEVISIO | PO BOX 9293 | | SIOUX FALLS | LS | US | 55117 | 828216010 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | DEPT CH 17714 | WINNIPEG | MB | CANADA | R3C 0B7 | 100092504 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | DEPT CH 17714 | WINNIPEG | MB | CANADA | R3C 0B7 | 100092501 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | DEPT CH 17714 | WINNIPEG | MB | CANADA | R3C 0B7 | 100092747 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | DEPT CH 17714 | WINNIPEG | MB | CANADA | R3C 0B7 | 100002074748 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | DEPT CH 17714 | WINNIPEG | MB | CANADA | R3C 0B7 | 2397765 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | PO BOX 3500 STN MAIN | PO BOX 5300 STN MAIN | WINNIPEG | MB | CANADA | R3C 0C1 | CN0000774 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS ALLSTREAM INC | #C2079 | | WINNIPEG | MB | CANADA | R3C 0C1 | 3365554 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS COMMUNICATIONS | #C2079 | PO BOX 5300 STN MAIN | WINNIPEG | MB | CANADA | R3C 0C1 | 4376624 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | MTS COMMUNICATIONS | BOX 7500 | | SANFORD | ME | US | 04073 | 2397765 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | BOX 7500 | | PALATINE | IL | US | 60055 | 21344288 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A10167AA |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A10167AA |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A11464B |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A110226A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A110226B |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A110235A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A118855B |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | PLAYNETWORK INC | PO BOX 91155 | | PALATINE | IL | US | 60055 | A12729BA |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29039 | | PHOENIX | AZ | US | 85038 | 4254533163 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 4254536186 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 4254622253 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 4254671054 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 4287106231 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5032244560 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5032280718 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 3607553240 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5037384220 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5037586007 |

Exhibit 1
Utility Vendors (Telecom)

15 of 18

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5039623775 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5097472559 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5098328513 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5088922028 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5098925342 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5413194655 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91155 | | SEATTLE | WA | US | 98111 | 5417723666 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 2187279646 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 3193320205 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 3193980009 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 3198330414 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 3198977101 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 3205549016 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 4023334697 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 4023331643 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 4023577334 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5074443365 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5152516415 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5152267906 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5162311165 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5633965992 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 5635585175 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 6035446092 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 6035613714 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 6517300967 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 7019315289 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 7017751002 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 7122764858 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 7122764692 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 9525452005 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 9525517773 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 9526442014 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 91154 | | SEATTLE | WA | US | 98111 | 9529280178 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9529261165 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 2083767425 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3032710538 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3032794105 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3032799172 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3034388972 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3036499037 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3036631014 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3036901067 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3037688284 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3037650127 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3039207220 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3039509583 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 3077340504 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4085562458 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4095522041 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4007211261 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4354240269 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4355681661 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4356742336 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4804645038 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4808219531 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4808979433 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4809592063 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 4809453981 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 5054240267 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 5054906165 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 5058904636 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 5204084986 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 5205716726 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 7195946680 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 7206749327 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 7269410778 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 8016277168 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 8012250117 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 8012519804 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 8016514684 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9305251944 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9702236327 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9702251682 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9764680187 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST | PO BOX 29040 | | PHOENIX | AZ | US | 85038 | 9766580025 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST (REF N33532) | PO BOX 17360 | | DENVER | CO | US | 80217 | 801281980A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST (REF N33532) | PO BOX 17360 | | DENVER | CO | US | 80217 | 701331539 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | US | 40285 | 303834517 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | US | 40285 | 4254530450 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | US | 40285 | 4254304199 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | US | 40285 | 4254530450A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | QWEST COMMUNICATIONS | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | US | 40285 | 4254530450B |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | ROGERS WIRELESS INC | PO BOX 9100 | | DON MILLS | ON | CANADA | M3C 3P9 | TBD |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | SASKTEL CMR | PO BOX 2121 | | REGINA | SK | CANADA | S4P 4C5 | 82041269 |

Exhibit 1
Utility Vendors (Telecom)
16 of 18

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | SASKTEL CMR | PO BOX 2121 | | REGINA | SK | CANADA | S4P 4C5 | 84201759 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | SHAW CABLE | PO BOX 2468 STN M | | CALGARY | AB | CANADA | T2P 4Y2 | 1277379064 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SOUTH SLOPE COOP TEL | PO BOX 4181 | | NORTH LIBERTY | IA | US | 52317 | 14865 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SPRINT | PO BOX 4181 | | CAROL STREAM | IL | US | 60197 | 578893310 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SPRINT | PO BOX 4181 | | CAROL STREAM | IL | US | 60197 | 609699125 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SPRINT | PO BOX 4191 | | CAROL STREAM | IL | US | 60197 | 578893310 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SRT COMMUNICATIONS | PO BOX 2027 | | MINOT | ND | US | 58702 | 7018374680 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | SUREWEST | 00616 732-0871 | | LOS ANGELES | CA | US | 90009 | 682154 |
| TELECOMMUNICATIONS | EDDIE BAUER PROPERTIES | TARGUS INFO CORP | 00616 732-0871 | | CHARLOTTE | NC | US | 28265 | 8442080049492 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | TARGUS INFO CORP | PO BOX 9134 | PO BOX 65905 | UNIONDALE | NY | US | 11555 | 73791 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | TARGUS INFO CORP | PO BOX 9134 | | UNIONDALE | NY | US | 11555 | 74677 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | TARGUS INFO CORP | PO BOX 9134 | | UNIONDALE | NY | US | 11555 | 75636 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | TARGUS INFO CORP | PO BOX 9134 | | UNIONDALE | NY | US | 11555 | 76409 |
| TELECOMMUNICATIONS | EDDIE BAUER CUSTOMER SERVICES, INC. | TARGUS INFO CORP | PO BOX 9134 | | UNIONDALE | NY | US | 11555 | 76784 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TDS TELECOM | PO BOX 94510 | | PALATINE | IL | US | 60094 | RCT04014643 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TDS TELECOM | PO BOX 94510 | | PALATINE | IL | US | 60094 | 6088270889 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TDS TELECOM | PO BOX 94510 | | PALATINE | IL | US | 60094 | 6088336479 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TDS TELECOM | PO BOX 94510 | | PALATINE | IL | US | 60094 | 6088630550 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 9206894145 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 205279960 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 212233824 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 218251729 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221053611 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052628 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052432 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052438 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052468 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052464 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221052513 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221051987 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221213917 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221213804 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221213946 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 221235075 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 223351752 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 236137798 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237405475 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237405464 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237405504 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237405563 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237405704 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237457368 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237556428 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237516477 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237547630 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 2008130747 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 200760702 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 207031585 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 217359160 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 214709886 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 228440205 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 237178291 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 2503503586 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 4931482945 |
| TELECOMMUNICATIONS | EDDIE BAUER OF CANADA, INC. | TELUS COMMUNICATIONS | PO BOX 7575 | | VANCOUVER | BC | CANADA | V6B 8N9 | 493182912 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TIME WARNER CABLE | PO BOX 650047 | | DALLAS | TX | US | 75265 | 8108286011 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | TULALIP DATA SERVICE | BUSINESS OFFICE | 8732 27TH AVE NE | TULALIP | WA | US | 98271 | 3607162714 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 920041 | | DALLAS | TX | US | 75392 | 5128534069 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 920041 | PO BOX 70873 | DALLAS | TX | US | 75392 | 8130288440 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 920041 | | DALLAS | TX | US | 75392 | 8172519739 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 920041 | | DALLAS | TX | US | 75392 | 9174428086 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1 | | WORCHESTER | MA | US | 01654 | 9782685066 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1 | | WORCHESTER | MA | US | 01654 | 4132433852 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1 | | WORCHESTER | MA | US | 01654 | 5083846249 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1 | | WORCHESTER | MA | US | 01654 | 5087900192 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 4833 | | TRENTON | NJ | US | 08650 | 6176847374 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 4833 | | TRENTON | NJ | US | 08650 | 6093471219 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 4833 | | TRENTON | NJ | US | 08650 | 7322226427 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 4833 | | TRENTON | NJ | US | 08650 | 7324535978 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 7327471389 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 8677220380 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 9087260972 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 9727832123 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 6108200246 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 9739891405 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 5703427091 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 5701426366 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 5706195059 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 5708160025 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 5708165178 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 6103225529 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 6107633401 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 6109647241 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 7173916753 |

Exhibit 1

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 28000 | | LEHIGH VALLEY | PA | US | 18002 | 7176716748 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 3165350926 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 3165039276 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 5165018217 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 5165010310 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 5187929163 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 5187936948 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 6077890126 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 6316563405 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 6317277190 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 7162977042 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 15124 | | ALBANY | NY | US | 12212 | 7185730010 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 735437418 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 5404428189 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7027787656 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7572293735 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 371382 | | PITTSBURGH | PA | US | 15250 | 8043061545 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 3016682408 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 4102983337 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 4107783055 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 4108274088 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 5408085606 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7033561325 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7033831538 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7037070889 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7039270212 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660720 | | DALLAS | TX | US | 75266 | 7572292409 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 7676221646 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 2154125149 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 2155040768 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 2169777340 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 3022271676 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 3024296228 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 3024297609 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 4124900536 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 4127881253 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 7242236439 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 8148613419 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 660748 | | DALLAS | TX | US | 75266 | 8149412385 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 4833 | | TRENTON | NJ | US | 08650 | EQ11107106 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 4014644329 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 5083046249 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 6097801782 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 6174234722 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 6174235057 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 6174743274 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 7812707839 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON | PO BOX 1100 | | ALBANY | NY | US | 12250 | 7812725355 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 3604269751 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 2026577253 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 2066120205 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 3103706505 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 3309482162 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 3304924219 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 5036253832 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 5036704027 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 5052593596 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 6082537451 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 7854475704 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 7854491943 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 8053806593 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 8153227307 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 8155852937 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 9094832915 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 9319228302 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 9789284907 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 9989092889 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON NORTHWEST | PO BOX 9688 | | MISSION HILLS | CA | US | 91346 | 9989029989 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON ONLINE | PO BOX 12045 | | TRENTON | NJ | US | 08650 | 5440501514 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON ONLINE | PO BOX 12045 | | TRENTON | NJ | US | 08650 | 7311430895 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON ONLINE | PO BOX 12045 | | TRENTON | NJ | US | 08650 | 6224040957 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON ONLINE | PO BOX 12045 | | TRENTON | NJ | US | 08650 | 8312370404S |
| TELECOMMUNICATIONS | EDDIE BAUER FULFILLMENT SERVICES, INC. | VERIZON WIRELESS | PO BOX 25505 | | LEHIGH VALLEY | PA | US | 18002 | 48169593201 |

Exhibit 1
Utility Vendors (Telecom)

| Utility Type | Entity | Vendor Name | Address 1 | Address 2 | City | State | Country | Zip | Account # |
|---|---|---|---|---|---|---|---|---|---|
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON WIRELESS | PO BOX 9622 | | MISSION HILLS | CA | US | 91346 | 871140969 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VERIZON WIRELESS | PO BOX 9622 | | MISSION HILLS | CA | US | 91346 | 470256904004 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | VONNGONE PAULA | RETAIL OPERATIONS    EBDC | 1041 NE 8TH ST  STE 500 | BELLEVUE | UE | US | 98004 | PY109268 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WEYHMILLER JANET | PARK MEADOWS TWN CTR R804 | 8445 PARK MEADOWS CTR DR SP JA7 | LITTLETON | ON | US | 80124 | JLW011108 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTR(REF N33495) | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 7048452015 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTR(REF N33495) | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 7082162476 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTR(REF N33495) | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 8592716057 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTR(REF N33495) | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 7046462015A |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 4624646512 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 5788475484 |
| TELECOMMUNICATIONS | EDDIE BAUER, INC. | WINDSTREAM | PO BOX 9001908 | | LOUISVILLE | KY | US | 40290 | 7049700051 |