SCHEDULE I

OTHER SELLING ENTITIES

Eddie Bauer, Inc.
Eddie Bauer Fulfillment Services, Inc.
Eddie Bauer Diversified Sales, LLC
Eddie Bauer Services, LLC
Eddie Bauer International Development, LLC
Eddie Bauer Information Technology, LLC
Eddie Bauer of Canada, Inc.
Eddie Bauer Customer Services Inc.

SV\673939.5

**EXAMPLE OF CALCULATION OF CLOSING NET WORKING CAPITAL AMOUNT**

**EDDIE BAUER, INC**
**CONSOLIDATED US & CANADA**

**Schedule 1.1 (a)**

| | Acct | Desc | Schedule 1.1 (a) |
|---|---|---|---|
| Cash | 1000 | CASH ADV/TEMP | |
| Cash | 1010 | CHANGE FUND | |
| Cash | 1011 | CGB VEBA CIGNA DISTR | |
| Cash | 1012 | BOA FSA BENEFITS DIS | |
| Cash | 1013 | JP MORGAN DFS UHG DI | |
| Cash | 1014 | BNY DFS MASTER DISBR | |
| Cash | 1015 | DEPOSITORY ACCOUNT - | |
| Cash | 1016 | BOA SPIEGEL TRUST PA | |
| Cash | 1017 | BA (PAC) POLITICAL A | |
| Cash | 1018 | OA  EBFS TO EB | |
| Cash | 1019 | CASH BOA PHOTO SHOOT | |
| Cash | 1020 | BA MASTER DEPOSIT | |
| Cash | 1021 | NEW BA CD PAYROLL (C | |
| Cash | 1022 | B OF A PAYROLL | |
| Cash | 1023 | BA DRAWDOWN | |
| Cash | 1024 | SEAFIRST OPERATING | |
| Cash | 1025 | BA REFUNDS | |
| Cash | 1026 | BA PAYROLL | |
| Cash | 1027 | BA AP | |
| Cash | 1028 | BA US WIRES | |
| Cash | 1029 | HARRIS BANK | |
| Cash | 1032 | BNS DEBIT CARD | |
| Cash | 1033 | PRE-FUNDED RESTRICTE | |
| Cash | 1034 | BA MASTER DISBURSEME | |
| Cash | 1035 | CASH DEPOSITS | |
| Cash | 1040 | ST INVESTMENT-SWEEP | |
| Cash | 1041 | LT INVESTMENT | |
| Cash | 1042 | SPIEGEL TRUST | |
| Cash | 1043 | FSAC-INVESTMENT | |
| Cash | 1044 | INVESTMENT ACCOUNT - | |
| Cash | 1045 | EB PAC-SWEEP | |
| Cash | 1046 | RESTRICTED CASH -SAC | |
| | | **TOTAL CASH** | |

CUSTOMER REC:

| | | | |
|---|---|---|---|
| Accounts receivable | 1107 | IBS VOID CERTIFICATE | |
| Accounts receivable | 1108 | IBS CLEARING ACCT | |
| Accounts receivable | 1109 | IBS CLEARING ACCT | |
| Accounts receivable | 1110 | ACCOUNTS RECEIVABLE | |
| Accounts receivable | 1111 | CUSTOMER A/R | |
| Accounts receivable | 1116 | REFUND DUE BILL | |
| Accounts receivable | 1205 | MISC A/R | |
| | | | TOTAL CUST REC |

OTHER RECEIVABLES:

| | | | |
|---|---|---|---|
| Accounts receivable | 1112 | AMERICAN EXPRESS | |
| Accounts receivable | 1115 | PREFERRED ADS | |
| Accounts receivable | 1117 | ADS HOLDBACKACCT REC | |
| Accounts receivable | 1118 | ACCTS RECEIVABLE | |
| Accounts receivable | 1120 | DISCOVER CARD | |
| Accounts receivable | 1121 | FCNB-CMS | |
| Accounts receivable | 1122 | GEMINI-FNBO | |
| Accounts receivable | 1123 | CHASE HOLDBACK AR | |
| Accounts receivable | 1124 | ACCOUNTS RECEIVABLE | |
| Accounts receivable | 1130 | RETAIL BANKCARDS REC | |
| Accounts receivable | 1131 | VISA RECEIVABLE | |
| Accounts receivable | 1132 | MISC BANKCARD AR | |
| Accounts receivable | 1133 | MASTER CARD REC - CA | |
| Accounts receivable | 1135 | CHASE ESCROW | |
| Accounts receivable | 1136 | BANK OF AMERICA ESCR | |
| Accounts receivable | 1200 | INSURANCE CLAIMS | |
| Accounts receivable | 1201 | CONSTRUCTION ALLOW | |
| Accounts receivable | 1202 | CONSTRUCTION ALLOW | |
| Accounts receivable | 1203 | UTILITY DEPOSITS | |
| Accounts receivable | 1204 | INT'L SIGNAGE | |
| Accounts receivable | 1206 | OTHER EXPENSES | |
| Accounts receivable | 1207 | VENDOR RTN A/R -RTL | |
| Accounts receivable | 1208 | DUTY RECEIVABLE-RET | |
| Accounts receivable | 1209 | AMAZON RECEIVABLE | |
| Accounts receivable | 1210 | PREPAID SUPPLIES | |
| Accounts receivable | 1222 | SALARY ADVANCE/A/R | |
| Accounts receivable | 1224 | FREIGHT CLAIMS-IA | |
| Accounts receivable | 1225 | FREIGHT CLAIMS | |
| Accounts receivable | 1226 | FRT CLAIMS OFFSHORE | |
| | | | TOTAL OTHER REC |
| | | | GROSS RECEIVABLES |
| Accounts receivable | 1141 | BAD DEBT ALLOW | |
| | | | **NET RECEIVABLES** |

SV\673939.5

INVENTORY:

| | | |
|---|---|---|
| Inventories | 1300 | FG INVENTORY |
| Inventories | 1301 | FG INVENTORY/BR |
| Inventories | 1305 | COFFEE SHOP INVENTOR |
| Inventories | 1310 | INVENTORY CAPITAL |
| Inventories | 1318 | CAPITALIZED LOAD |
| Inventories | 1319 | DOCK ACCRUALS |
| Inventories | 1320 | FG INV/FRT |
| Inventories | 1322 | FG INV/PERF |
| Inventories | 1326 | DROP SHIP - HOME |
| Inventories | 1327 | MULTI-SKU |
| Inventories | 1328 | RESERVE FOR RETURNS |
| Inventories | 1329 | 4% VOL DISC |
| Inventories | 1330 | COMMISSION DISCS |
| Inventories | 1331 | 4% VOL DISC EBI-MIAM |
| Inventories | 1332 | VOL DISC NON-EBI VEN |
| Inventories | 1333 | RESERVE FOR DEFERRED |
| Inventories | 1334 | VENDOR COOP. |
| Inventories | 1390 | STEP-UP INVENTORY VA |

FG INVENTORY

| | | |
|---|---|---|
| Inventories | 1340 | CONTRACTS FG INV |
| Inventories | 1341 | CND XFR PRICE VAR |
| Inventories | 1342 | TFR PRICE VAR |
| Inventories | 1343 | MFG FG INV |
| Inventories | 1344 | TFR PRICE VAR |
| Inventories | 1345 | MFG FG INV |
| Inventories | 1346 | MFG FG INVENTORY |
| Inventories | 1347 | TFR PRICE VAR |
| Inventories | 1349 | TFR PRICE VAR |

MGF FG INV

| | | |
|---|---|---|
| Inventories | 1350 | WIP/MISC |
| Inventories | 1351 | PROD VARIANCE |
| Inventories | 1352 | WIP/MAT UTIL VAR |
| Inventories | 1354 | WIP/SHRINK ALLOW |

MFG WIP INV

| | | |
|---|---|---|
| Inventories | 1361 | RM INVENTORY |
| Inventories | 1362 | CS INVENTORY RES |
| Inventories | 1363 | RM INV/SALES CL |
| Inventories | 1364 | RM INV/MTL CONTR |
| Inventories | 1365 | RM INV/FREIGHT IN |
| Inventories | 1367 | RM INV/PO CL PERF |

4

| | | |
|---|---|---|
| Inventories | 1369 | RM INV/ALLOW MKDNS |
| Inventories | 1370 | RM INV/SHRINK ALLOW |
| Inventories | 1372 | PURCHASE PRICE VAR |
| Inventories | 1373 | RM IN TRANSIT |
| | | MFG RAW MATL INV |

| | | |
|---|---|---|
| Inventories | 1380 | ADV TO VENDOR |
| Inventories | 1381 | ADVANCE TO VENDOR DO |
| | | ADV TO VENDORS |

INVENTORY - GROSS

| | | |
|---|---|---|
| Inventories | 1313 | SALVAGE RES/FUT RET |
| Inventories | 1321 | SHIPPING ERROR RSRV |
| Inventories | 1323 | RESERVE FOR SALVAGE |
| Inventories | 1324 | FG INV/MKDN RESRV |
| Inventories | 1325 | FG INVENTORY/SHRINK |
| | | LIQ LOSS RESERVE |

**INVINTORY - NET**

PREPAIDS:

| | | |
|---|---|---|
| Prepaid expenses | 1410 | PHOTO |
| Prepaid expenses | 1411 | ART PREP-JAPAN |
| Prepaid expenses | 1412 | INTERNAL LABOR |
| Prepaid expenses | 1413 | FIXED PRINTING |
| Prepaid expenses | 1414 | PRELIM |
| Prepaid expenses | 1416 | TESTING |
| Prepaid expenses | 1419 | MISC PREP |
| Prepaid expenses | 1420 | PAPER |
| Prepaid expenses | 1421 | PRINTING |
| Prepaid expenses | 1422 | ORDER FORMS |
| Prepaid expenses | 1423 | MERCH INSERTS |
| Prepaid expenses | 1426 | POSTAGE |
| Prepaid expenses | 1427 | CANADIAN POSTAGE |
| Prepaid expenses | 1428 | MAILING |
| Prepaid expenses | 1429 | SPEC DISTRIBUTION |
| Prepaid expenses | 1430 | CREATIVE OVERTIME |
| Prepaid expenses | 1431 | NON-MAILED MEDIA |
| Prepaid expenses | 1432 | NEWSPAPER INSERTS |
| Prepaid expenses | 1439 | CHARGE OUT |
| Prepaid expenses | 1440 | PP CATALOG EXP COMM |
| | | PREPAID ADVERTISING |

| | | |
|---|---|---|
| Prepaid expenses | 1481 | PREPAID SUPPLIES INV |

SV\673939.5

| | | |
|---|---|---|
| Prepaid expenses | 1482 | PO CLEARING PCKG VEN |
| Prepaid expenses | 1483 | PREPAID SUPPLIES PRI |
| Prepaid expenses | 1485 | PREPAID SUPPLIES QTY |
| Prepaid expenses | 1486 | PREPAID SUPPLIES INV |
| Prepaid expenses | 1487 | USE TAX ON SUPPLIES |
| Prepaid expenses | 1488 | R/E PURCHASING CL |
| Prepaid expenses | 1489 | PREPAID SUPPLIES VND |
| Prepaid expenses | 1490 | PREPAID SUPPLIES FRT |
| Prepaid expenses | 1491 | PREPAID SUPPLIES FRT |

PREPAID SUPPLIES

| | | |
|---|---|---|
| Prepaid expenses | 1402 | PP/ALW PROD COSTS |
| Prepaid expenses | 1403 | PREPAID INS. PREMIUM |
| Prepaid expenses | 1404 | PP/PROF SERVICE |
| Prepaid expenses | 1405 | PP/RENT |
| Prepaid expenses | 1406 | PREPAID MARKETING |
| Prepaid expenses | 1470 | EMPLOYEE CASH TRAVEL |
| Prepaid expenses | 1471 | EMPLOYEE AIRLINE TIC |
| Prepaid expenses | 1473 | ADVANCE TO FOREIGN A |
| Prepaid expenses | 1474 | ESCROW ACCOUNTS |
| Prepaid expenses | 1475 | PHOTO ADVANCES |
| Prepaid expenses | 1484 | EMPLOYEE ADVANCE |

PREPAID OTHER


**Total Prepaid**


**TOTAL CURRENT ASSETS**


PAYABLES:

| | | |
|---|---|---|
| Trade accounts payable | 2001 | OTHER A/P - VENDORS |
| Trade accounts payable (1) | 2002 | OTHER A/P - |
| Trade accounts payable | 2005 | MISC A/P - VENDOR R |
| Trade accounts payable | 2006 | QTY OVERAGE > $2500 |
| Trade accounts payable | 2007 | MISC A/P - VENDOR B |
| Trade accounts payable | 2009 | DFS SUPPLIES A/P POS |
| Trade accounts payable | 2010 | ACCTS PAYABLE - LIQU |
| Trade accounts payable | 2018 | PAYROLL DEDUCTIONS |
| Trade accounts payable | 2022 | GARNISHMENT |
| Trade accounts payable | 2023 | HEALTH CARE-FLEX SPE |
| Trade accounts payable | 2024 | PARKING DEDUCTIONS |
| Trade accounts payable | 2026 | EMPLOYEE/401K |
| Trade accounts payable | 2027 | AFLAC INSURANCE |
| Trade accounts payable | 2028 | EMPLOYEE/PSSP |
| Trade accounts payable | 2031 | STOCK PURCHASE |

SV\673939.5

| | | |
|---|---|---|
| Trade accounts payable | 2033 | LEGAL FEE |
| Trade accounts payable | 2034 | COLUMBIA ATHLETIC CL |
| Trade accounts payable | 2036 | METROPOLITIN LIFE AN |
| Trade accounts payable | 2037 | METROPOLITIN PET INS |
| Trade accounts payable | 2039 | DEPENDANT CARE (MERG |
| Trade accounts payable | 2041 | HOLDBACK INTERIM COM |
| Trade accounts payable | 2203 | CANADA SAVINGS BOND |
| Trade accounts payable | 2042 | EUREST BANKCARD ACTI |
| Trade accounts payable | 2043 | MA STATE HEALTH PLAN |
| Trade accounts payable | 2044 | SEC 529 PLAN |
| Trade accounts payable | 2150 | UNITED WAY - OVERLAK |
| Trade accounts payable | 2000 | PRE-PETITION TAXES P |
| Trade accounts payable | 2003 | OTHER A/P - NEWGISTI |
| Trade accounts payable | 2004 | A/P RM VENDORS PAY |
| Trade accounts payable | 2008 | MISC A/P - PRE-PETI |
| Trade accounts payable | 2040 | PRE-PETITION VENDOR |
| Trade accounts payable | 2194 | CLOSING RESERVE - LI |

**Trade Payables**

(1) Note to Account 2002 - General Ledger Account 2002 includes a Payable for Litigation expenses and financial advisory fees which are excluded liabilities under the Asset Purchase Agreement.  Account 2002 will be adjusted to reflect the excluded liabilities as per the APA, Accordingly those amounts will be excluded from Account 2002 for the purposes of determining Closing New Working Capital Amount

| | | |
|---|---|---|
| Accrued expenses | 2501 | ACC P/R/WAGES/SALARY |
| Accrued expenses | 2504 | ACC P/R/STORE INCENT |
| Accrued expenses | 2505 | ACC P/R      PRO |
| Accrued expenses | 2506 | ACC P/R/RETAIL   VAC |
| Accrued expenses | 2507 | ACC P/R/RETAIL   SIC |

PR & BONUS PAYABLE

| | | |
|---|---|---|
| Accrued expenses | 2421 | ACC ST/LCL TAX/RE RE |
| Accrued expenses | 2424 | ACC PERSONAL PROPERT |

ACCRUED RE & PP TAXES

| | | |
|---|---|---|
| Accrued expenses | 2016 | STORED VALUE CARD-AM |
| Accrued expenses | 2017 | GIFT BONDS |
| Accrued expenses | 2019 | TRAVEL CLEARING ACCO |
| Accrued expenses | 2101 | DORMANT GIFT BONDS |
| Accrued expenses | 2116 | COUPON LIABILITY CON |
| Accrued expenses | 2011 | UNAPPLIED CERTIFICAT |
| Accrued expenses | 2012 | UNAPPLIED ORDER |
| Accrued expenses | 2013 | UNAPPLIED COMMERCIAL |

7

| | | |
|---|---|---|
| Accrued expenses | 2014 | BACK ORDERS |
| Accrued expenses | 2015 | CASH-REORDERS |
| Accrued expenses | 2121 | ALLOWANCE FOR DEFERR |
| Accrued expenses | 2032 | PENDING RETURNS |
| Accrued expenses | 2117 | CONTRA-ACCT EMP GIFT |
| Accrued expenses | 2118 | REWARD LIAB-CONTRA |
| Accrued expenses | 2119 | PARTIAL REWARDS CERT |
| Accrued expenses | 2151 | RETAIL M/O DEP |
| Accrued expenses | 2152 | POR PENDING RETURNS |
| Accrued expenses | 2153 | UNAPPLIED CUST RFD F |
| | | GIFT CERTIFICATE & OTHER CUSTOMER CR |

OTHER EXPENSE PAYABLES:

| | | |
|---|---|---|
| Accrued expenses | 2038 | COMDATA P/R DEDUCTIO |
| Accrued expenses | 2103 | EB-PAC |
| Accrued expenses | 2105 | NON-ESCROW CERTS |
| Accrued expenses | 2106 | PHOTO ADVANCE - EBG |
| Accrued expenses | 2115 | COUPONS ISSUED |
| Accrued expenses | 2140 | BAD DEBT ALLOW |
| Accrued expenses | 2142 | FUNDING PAYABLE EBG |
| Accrued expenses | 2144 | AMERICAN RED CROSS |
| Accrued expenses | 2145 | GLOBAL RELEAF |
| Accrued expenses | 2146 | HEROS FOR THE EARTH |
| Accrued expenses | 2147 | UNITED WAY FUND |
| Accrued expenses | 2154 | DUE TO FSAC TRUST |
| Accrued expenses | 2161 | ACCRUED RENT |
| Accrued expenses | 2195 | REDEPLOYMENT RESERVE |
| Accrued expenses | 2120 | RESERVE FOR RETURNS |
| | | OTHER EXPENSE PAYABLES |

**Total Accrued Expenses**

**Total Current Liabilities**

**Pre - Transfer Tax Closing Net Working Capital Amount** _____

**Adjustment to reflect 50% of the Transfer Taxes** (     )

**Closing Net Working Capital Amount** _____

SV\673939.5

**Section 1.1(b)**

**EXCLUDED INSURANCE POLICIES**

1. <u>The following are the Directors and Officers Policies</u>

   a. National Union Fire Insurance Company of Pittsburgh, Pa., effective June 21, 2009.

   b. Navigators Insurance Company, effective June 21, 2009.

   c. Lloyds of London, effective June 21, 2009.

   d. Arch Insurance Company, effective June 21, 2009.

   e. Federal Insurance Company, effective June 21, 2009.

2. <u>The following are the Fiduciary Policies</u>

   a. Federal Insurance Company, effective June 21, 2009.

   b. National Union Fire Insurance Company of Pittsburgh, Pa., effective June 21, 2009.

3. <u>The following are the EPL Policies</u>

   a. Lexington Insurance Company, effective June 21, 2009.

   b. AIG Cat Excess Liability, effective June 21, 2009.

SV\673939.5

Section 1.1(e)

PERMITTED ENCUMBRANCES

**Letters of Credit**

| Weekly LC Status Report to Date (as of June 16, 2009) | | | | | |
|---|---|---|---|---|---|
| Commercial LCs Outstanding: | | $ (0.00) | | | |
| Standby LC's Outstanding: | | | | | |
| **LC No.** | **Issue Date** | **Amount** | **Beneficiary** | **Expiration Date** | **Reason** |
| 3077878 | 10/19/2005 | $500,000.00 | Sentry | 10/31/2009 | In support of Worker's Comp. (WC) Insurance |
| 3078948 | 12/14/2005 | $2,400,00.00 | St. Paul Travelers | 12/23/2009 | In support of Customs Bond |
| 3079953 | 1/26/2006 | $475,000.00 | Ohio Bureau of WC | 1/26/2010 | In support of WC Insurance |
| 3082021 | 5/16/2006 | $3,272,628.16 | Lincoln Square Office LLC | 5/15/2010 | In support of Lincoln Square lease agrmt |
| 3088023 | 5/4/2007 | $430,000.00 | Fidelity & Deposit Co. of MD | 5/5/2010 | In support of Canadian Custom bond (for foreign imports into Canada) |
| 3089023 | 9/5/2007 | $460,000.00 | Westchester Fire Ins. Co. | 9/5/2009 | In support of Bond for WA self-insured liabilities for workers' comp |
| 3090744 | 11/7/2007 | $1,162,875.00 | AIG | 11/7/2009 | In support of WC |
| 1117840 | 6/9/09 | $988,858.95 | Grand & Benedicts | 9/7/2009 | In support of First Ascent Fixtures |
| | Total: | $9,689,362.11 | | | |

10

SV\673939.5

**Bonds**

| BOND NO. | PRINCIPAL | OBLIGEE / DESCRIPTION | BOND AMOUNT | PREMIUM | EFFECTIVE | EXPIRATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| **ACE INA GROUP** | | | | | | | |
| K07982823 | EDDIE BAUER, INC. | STATE OF WASHINGTON, DEPT. OF LABOR AND INDUSTRIES SELF-INSURANCE SECTION | $ 460,000 | $9,200 | 03/19/09 | 03/19/10 | Self-Insurer's Bond |
| K07982999 | EDDIE BAUER, INC. | WYOMING INSURANCE COMMISSIONER | $11,000 | $220 | 07/03/08 | 07/03/09 | Self-Insurer's Bond |
| ACE IN GROUP Subtotal Amount: | | | $471,000 | $9,420 | | | |
| **TRAVELERS PROPERTY CASUALTY GROUP** | | | | | | | |
| 051202006 | EDDIE BAUER, INC. | U.S. DEPARTMENT OF THE TREASURY | $4,000,000 | $40,000 | 12/30/08 | 12/29/09 | U.S. Customs Bond |
| TRAVELERS PROPERTY CASUALTY GROUP Subtotal Amount: | | | $4,000,000 | $40,000 | | | |
| | | | | | | | |
| **ZURICH INSURANCE GROUP** | | | | | | | |
| 6308333 | EDDIE BAUER OF CANADA, INC. | CANADA BORDER SERVICES AGENCY | $335,508 | $2,348 | 05/03/08 | 05/03/09 | Canadian Customs Bond |
| 8571306 | EDDIE BAUER, INC. | SEVIER COUNTY ELECTRIC S | $4,000 | $100 | 03/08/09 | 03/08/10 | Contractor's License Bond – Store R149 |
| 08779712 | EDDIE BAUER, INC. | COBB ELECTRIC MEMBERSHIP CORPORATION | $3,750 | $100 | 07/14/08 | 07/14/09 | Utility Deposit Bond – Store #947 |
| 08842080 | EDDIE BAUER, INC. | FLORIDA POWER & LIGHT CO. | $2,090 | $100 | 12/04/08 | 12/04/09 | Utility Deposit Bond – Store R464 |
| 6304906 | EDDIE BAUER OF CANADA, INC | LONDON HYDRO | $3,704 | $463 | 01/31/09 | 01/31/10 | Utility Bond |
| 8136132 | EDDIE BAUER, INC. | TAMPA ELECTRIC COMPANY | $6,200 | $100 | 02/08/09 | 02/08/10 | Utility Deposit Bond – Store 787 |
| 8457682 | EDDIE BAUER, INC. | ORANGE AND ROCKLAND UTILITIES, INC. | $21,965 | $220 | 12/19/08 | 12/19/09 | Utility Deposit Bond – Store R815 |
| 8571375 | EDDIE BAUER, INC. | KNOXVILLE UTILITIES BOARD | $800 | $100 | 01/16/09 | 01/16/10 | Utility Deposit Bond – Store R341 |
| 8571376 | EDDIE BAUER, INC. | FLORIDA POWER & LIGHT CO. | $1,120 | $100 | 01/20/09 | 01/20/10 | Utility Deposit Bond – Store R236 |
| 8571377 | EDDIE BAUER, INC. | CITY OF KANSAS CITY | $1,000 | $100 | 02/04/09 | 02/04/10 | Water Consumer's Bond – Store R310 |

11

| BOND NO. | PRINCIPAL | OBLIGEE / DESCRIPTION | BOND AMOUNT | PREMIUM | EFFECTIVE | EXPIRATION | DESCRIPTION |
|---|---|---|---|---|---|---|---|
| 8779713 | EDDIE BAUER, INC. | GULF POWER COMPANY | $2,060 | $100 | 07/27/08 | 07/27/09 | Utility Deposit Bond – Store R242(?) |
| 8779722 | EDDIE BAUER, INC. | DELMARVA POWER | $3,220 | $100 | 06/05/08 | 06/05/09 | Utility Deposit Bond |
| 8864954 | EDDIE BAUER, INC. | SOUTHERN CALIFORNIA EDISON CO. | $39,390 | $394 | 03/08/09 | 03/08/10 | Utility Deposit Bond |
| ZURICH INSURANCE GROUP Subtotal Amount: | | | $424,807 | $4,325 | | | |
| | | Grand Total | $4,895,807 | $53,745 | | | |
| | | | | | | | |

**Guarantees[1]**

1. Spiegel, Inc. signed as guarantor on the lease for the St. Johns Call Center, 240 Newman St., Saint John, NB E2K4T6.

2. Spiegel, Inc. signed as guarantor on the lease for the Canada Distribution Center, 201 Aviva Park Dr., Vaughan, ON L319C1.

**Security Interests**

Security interest in Escrow Funds as created by Escrow Agreement and amendments thereto, dated August 30, 2002 between Expeditors International of Washington, Inc., Eddie Bauer, Inc. and LaSalle Bank National Association, (Bank of America, successor in interest)

---

[1] May have been eliminated by Order Approving Plan of Reorganization, In re Spiegel, Inc., case no. 03-11540, *Decrees*, no. 44(c)

SV\673939.5

**Section 1.1(d)**

**REAL PROPERTY LEASES**

**U.S. APPAREL**

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0001 | Pacific Place | 6724 | 6006 | 600 Pine St., Suite 230 | Seattle | WA | 98101 | PSD Pacific Place, LLC |
| 0009 | Bellevue | 6683 | 5542 | 118 Bellevue Square | Bellevue | WA | 98004 | Bellevue Square Managers |
| 0016 | Oakbrook | 8700 | 4680 | 79 Oakbrook Center | Oakbrook | IL | 60523 | Oakbrook Shopping Center LLC |
| 0023 | Southdale | 7446 | 6043 | 2214 Southdale Center | Edina | MN | 55435 | Southdale LP |
| 0024 | Woodfield | 6483 | 4930 | 5 Woodfield Mall, Space E-310 | Schaumburg | IL | 60173 | Woodfield Mall, LLC |
| 0025 | Woodland Mall | 7096 | 4875 | 3155 28th Street SE, Sp, G6 | Grand Rapids | MI | 49512 | PR Woodland LP |
| 0026 | Clackamas | 4409 | 3412 | 2076 Clackamas Town Center | Portland | OR | 97266 | Clackamas Town Center |
| 0031 | Tysons Corner | 7313 | 5875 | 1961 Chain Bridge Road | McLean | VA | 22102 | Tysons Corner Holdings, LLC |
| 0036 | Somerset | 6730 | 5352 | 2800 West Big Beaver Rd, Ste Q107 - Space A | Troy | MI | 48084 | Somerset Collection, LTD |
| 0039 | Hawthorn | 8502 | 6238 | 101 Hawthorn Center | Vernon Hills | IL | 60061 | Hawthorn LP |
| 0040 | Ridgedale | 5835 | 4258 | 12715 Wayzata Blvd. - Space A | Minnetonka | MN | 55343 | Ridgedale Center LLC |
| 0042 | Twelve Oaks | 6200 | 4830 | 27394 Novi Road #A-203 | Novi | MI | 48377 | Twelve Oaks Mall Limited Partnership |
| 0046 | Valley Fair | 5205 | 4386 | 2855 Stevens Creek Blvd. #1107 | Santa Clara | CA | 95050 | VF Mall, LLC |
| 0050 | Main Place | 6000 | 5214 | 2800 North Main, Sp 316 | Santa Ana | CA | 92701 | Mainplace Shoppingtown LLC |
| 0053 | Stonestown | 7371 | 5508 | 3251 20th Ave., Sp 147 | San Francisco | CA | 94132 | Stonestown Shopping Center, LP |
| 0055 | Fair Oaks | 7004 | 5511 | 11715-U Fair Oaks Mall, Sp J225 | Fairfax | VA | 22033 | Fairfax Co. of Virginia, LLC |
| 0062 | Bridgewater | 5500 | 4046 | 400 Commons Way, Sp 1270 | Bridgewater | NJ | 08807 | Bridgewater Commons |
| 0064 | Mayfair | 16807 | 9691 | 2500 North Mayfair Road, Sp 432 | Wauwatosa | WI | 53226 | Mayfair Property Inc. |
| 0065 | Franklin Park | 7160 | 5846 | 5001 Monroe Street, Sp 248 | Toledo | OH | 43623 | Westfield Franklin Park Mall LLC |
| 0066 | Glendale | 5753 | 5011 | 2301 Glendale Galleria, Sp 3A | Glendale | CA | 91210 | Glendale Mall II Associates, LLC |
| 0067 | Washington Square | 6382 | 5106 | 9524 SW Washington Square Blvd., Sp 7B | Tigard | OR | 97223 | PPR Washington Square LLC |
| 0073 | Burlington | 8560 | 6910 | 1 Burlington Mall, Sp B22 | Burlington | MA | 01803 | Bellwether Properties of MA, Ltd. |
| 0076 | Burnsville Center | 6200 | 4946 | 2060 Burnsville Center | Burnsville | MN | 55306 | Burnsville Minnesota LLC |
| 0078 | University Town Ctr | 5579 | 4003 | 4505 La Jolla Village Drive | San Diego | CA | 92122 | UTC Venture LLC |
| 0084 | Alderwood | 6298 | 4875 | 3000 184th Street SW. Sp 460-468 | Lynnwood | WA | 98037 | Alderwood Mall LLC |
| 0085 | Northgate | 7003 | 5859 | 710 Northgate Mall | Seattle | WA | 98125 | Northgate Mall Partnership |
| 0088 | Kenwood | 5774 | 4619 | 7875 Montgomery Road, Sp U-435 | Cincinnati | OH | 45236 | The State Teachers Retirement Board of Ohio |

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0092 | Briarwood | 6005 | 4814 | 204 Briarwood Circle, Sp G145A | Ann Arbor | MI | 48108 | Briarwood, LLC |
| 0094 | Chesterfield | 6254 | 4989 | 255 Chesterfield Mall Drive Sp 640 | Chesterfield | MO | 63017 | Chesterfield Mall LLC |
| 0096 | The Grove | 5661 | 4460 | 563 Route 35 | Shrewsbury | NJ | 07702 | Route 35 Shrewsbury LP |
| 0099 | Maine Mall | 5876 | 4823 | 364 Maine Mall Road, Space E-113 | So. Portland | ME | 04106 | GGP-Maine Mall LLC |
| 0104 | West County | 5346 | 4502 | 18 West County Center #1050 | Des Peres | MO | 63131 | West County Shoppingtown LLC |
| 0106 | Orland Square | 6575 | 5753 | 120 Orland Square, Sp A-06 | Orland Park | IL | 60462 | Orland, L.P. |
| 0109 | Rockaway | 5311 | 4385 | 301 Mount Hope Ave #1082 | Rockaway | NJ | 07866 | Rockaway Center Associates |
| 0111 | Anchorage | 6088 | 4932 | 320 West 5th Ave., Sp 216 | Anchorage | AK | 99501 | Northwestern Simon Inc. |
| 0117 | Fashion Place | 5500 | 4384 | 6191 S. State St., Sp 208 | Murray | UT | 84107 | Rouse-Fashion Place, LLC |
| 0118 | Scottsdale | 5659 | 4771 | 7014 East Camelback Road, #1060 | Scottsdale | AZ | 85251 | Scottsdale Fashion Square LLC |
| 0121 | Laurel Park | 13373 | 10123 | 37552 West Six Mile Rd | Livonia | MI | 48152 | Laurel Park Retail Properties, LLC |
| 0137 | Hulen Mall | 5260 | 4630 | 4800 S. Hulen St., Suite 125 | Ft. Worth | TX | 77584 | Hulen Mall LLC |
| 0139 | Pioneer Place | 7305 | 5458 | 340 SW Morrison #1380 | Portland | OR | 97204 | Pioneer Place Ltd. |
| 0142 | Saddle Creek | 7000 | 5594 | 2055 West St.#17 | Germantown | TN | 38138 | Shops at Saddle Creek Inc. |
| 0143 | Houston Galleria | 6320 | 5141 | 5015 Westheimer, Ste., 3320 | Houston | TX | 77056 | HG Galleria II, II, III, LP |
| 0151 | West Towne | 5680 | 4776 | 49 West Towne Mall | Madison | WI | 53719 | West Town Mall LLC |
| 0155 | Boise Town Square | 5675 | 4330 | 350 N. Milwaukee, #1321 | Boise | ID | 83704 | Boise Mall, LLC |
| 0170 | Cherry Creek | 8105 | 6691 | 3000 E. First Ave., Ste B204-A | Denver | CO | 80206 | Taubman Cherry Creek Shopping Center, LLC |
| 0175 | Columbia Mall | 7458 | 6105 | 10300 Little Patuxent Pkwy, Sp 2102 | Columbia | MD | 21044 | Columbia Mall, LLC |
| 0177 | Fox Valley | 6475 | 5113 | 1260 Fox Valley | Aurora | IL | 60504 | Fox Valley Mall LLC |
| 0201 | Crossroads | 6502 | 4961 | 6650 S. Westnedge, Ste 135A | Portage | MI | 49024 | Kalamazoo Mall, LLC |
| 0207 | Lakeside | 6980 | 5592 | 3301 Veterans Blvd | Metairie | LA | 70002 | Causeway, LLC |
| 0208 | Hanes | 12163 | 9094 | 3320 Silas Creek Pkwy #EU-5508 | Winston-Salem | NC | 27103 | JG Winston-Salem LLC |
| 0213 | Fashion Valley | 7325 | 6131 | 7007 Friars RD Ste 222 | San Diego | CA | 92108 | Fashion Valley Mall LLC |
| 0220 | Crabtree Valley | 5173 | 4111 | 4325 Glenwood Ave. Space 1087 | Raleigh | NC | 27612 | CVM Holdings, LLC |
| 0250 | Meadowood | 5801 | 4262 | 5108 Meadowood Mall Circle | Reno | NV | 89502 | Meadowood Mall LLC |
| 0251 | Saint Louis Galleria | 7244 | 5864 | 2407 Saint Louis Galleria | St. Louis | MO | 63117 | Saint Louis Galleria, LLC |
| 0283 | Fox River | 5454 | 4490 | 4301 W. Wisconsin Ave., Sp 308 | Appelton | WI | 54915 | Fox River Shopping Center LLP |
| 0284 | Towson Town | 5973 | 4673 | 825 Dulaney Valley Rd., Ste 350 | Towson | MD | 21204 | Towson TC, LLC |
| 0288 | Lloyd Center | 6500 | 5186 | 1048 Lloyd Center | Portland | OR | 97232 | LC Portland LLC |
| 0290 | Garden City | 7540 | 5434 | 41 Hillside Rd | Cranston | RI | 02920 | Gateway Woodside, Inc. |
| 0291 | Mall of America | 7472 | 5903 | 312 South Avenue | Bloomington | MN | 55425 | MOAC Mall Holdings, LLC |
| 0294 | Oak Park | 14434 | 10265 | 11479 W. 95th St - Space A | Overland Park | KS | 66214 | Oak Park Mall LLC |

14

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0307 | South Plains | 5531 | 4542 | 6002 Slide Rd., #F-8 | Lubbock | TX | 79414 | Macerich Lubbock Ltd. |
| 0309 | Woodland Hills | 5797 | 4607 | 7021 S. Memorial Dr., Ste 212 | Tulsa | OK | 74133 | Woodland Hills Mall, LLC |
| 0310 | Country Club | 15000 | 12900 | 325 Nichols Rd. Space A | Kansas City | MO | 64112 | Highwoods Properties, Inc. |
| 0317 | Penn Square | 5800 | 4570 | 1901 Northwest Expressway, Sp 1022 | Oklahoma City | OK | 73118 | Penn Square Mall LP |
| 0320 | Santa Rosa | 6320 | 4973 | 1071 Santa Rosa Plaza, Sp 1022 | Santa Rosa | CA | 95401 | EMI Santa Rosa L.P. |
| 0321 | One Pacific Place | 5288 | 4080 | 10323 Pacific St. | Omaha | NE | 68114 | Cole Mt Omaha NE, LLC |
| 0323 | Park Plaza | 5799 | 4887 | 6000 W. Markham St., Sp 3058 | Little Rock | AR | 72205 | CBL/Park Plaza Mall |
| 0326 | Valley West | 5640 | 4875 | 1551 Valley West Dr., Ste 110 | Des Moines | IA | 50266 | |
| 0328 | Alamance | 5508 | 4714 | 3165 Waltham Blvd Space G2 | Burlington | NC | 27215 | Alamance Crossing, LLC |
| 0329 | Tacoma | 6203 | 4770 | 4502 S. Steele St Sp 545 | Tacoma | WA | 98409 | Tacoma Mall Partnership |
| 0341 | West Town | 5960 | 4787 | 7600 Kingston Pike, Ste 1124 | Knoxville | TN | 37919 | West Town Mall Joint Venture |
| 0346 | Steamtown | 5865 | 4853 | 315 Lackawanna Ave., Sp 106 | Scranton | PA | 18503 | Steamtown Mall Partners, LP |
| 0358 | Acadiana | 4985 | 3827 | 5725 Johnson St., Sp C138 | Lafayette | LA | 70503 | Acadiana Malls CMBS, LLC |
| 0365 | Tucson | 6900 | 5330 | 4500 N. Oracle Rd | Tucson | AZ | 85705 | GGP-Tucson Mall L.L.C. |
| 0375 | Bradley Fair | 6835 | 5689 | 2040 N. Rock Rd | Wichita | KS | 67206 | Bradley Fair One, LLC |
| 0376 | Westgate | 5003 | 3563 | 7701 West I-40, Sp 608 | Amarillo | TX | 79121 | Amarillo Partners, LP |
| 0378 | North Grand | 6016 | 4729 | 2801 Grand Ave. | Ames | IA | 50010 | North Grand Mall Partners |
| 0379 | Rimrock | 6500 | 5471 | 300 South 24th St.West | Billings | MT | 59102 | Macerich Rimrock LP Management Office |
| 0385 | Foothills | 6737 | 5487 | 215 E. Foothills Pkwy | Fort Collins | CO | 80525 | GGP Foothills, LLC |
| 0388 | Cool Springs | 6200 | 5148 | 1800 Galleria Blvd., Ste 1240 | Franklin | TN | 37067 | Galleria Associates |
| 0389 | Rogue Valley | 6106 | 4935 | 1600 W. Riverside, Sp 2113 | Medford | OR | 97501 | Rogue Valley Mall, LLC |
| 0390 | Cherryvale | 6274 | 5063 | 7200 Harrison Ave., Unit E8 | Rockford | IL | 61112 | Cherryvale Mall, LLC |
| 0391 | Asheville Mall | 6088 | 5104 | 3 South Tunnel Road, Sp A-14 | Asheville | NC | 28805 | CBL & Associates Mgmt |
| 0393 | Columbia | 6252 | 5153 | 2800 Columbia Rd., Sp 251 | Grand Forks | ND | 58201 | Columbia Grand Forks, LLC |
| 0395 | Flagstaff | 5929 | 5277 | 4650 N Highway 89, Sp F28-30 | Flagstaff | AZ | 86004 | Flagstaff Mall SPE LLC |
| 0396 | Oakdale | 6350 | 5142 | Reynolds Road, Sp 81A | Johnson City | NY | 13790 | Oakdale Mall, LLC |
| 0397 | Oakwood | 6358 | 5065 | 4800 Golf Rd., Sp 602 | Eau Claire | WI | 54701 | Oakwood Hills Mall Partners LLP |
| 0400 | Rushmore | 6200 | 5043 | 2200 N. Maple, Ste 466 | Rapid City | SD | 57701 | The Macerich Company |
| 0402 | Westdale | 6100 | 4950 | 2600 Edgewood Rd. SW #240 | Cedar Rapids | IA | 52404 | Cedar Rapids Properties, Inc. |
| 0410 | State College | 8600 | 6763 | 131 S. Allen St | State College | PA | 16804 | College Center Associates |
| 0427 | University Village | 8557 | 6849 | 2695 N.E. University Village St. - Space A | Seattle | WA | 98105 | University Village IMP. |
| 0432 | Circle Centre | 5306 | 4249 | 49 W. Maryland St., Ste F12, F13 | Indianapolis | IN | 46204 | Circle Center Mall, LLC |
| 0436 | Cottonwood Mall | 6065 | 4432 | 10000 Coors Blvd. Bypass, Sp C15 | Albuquerque | NM | 87114 | Simon Property Grp L.P. |

15

SV6739399.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0440 | Montgomery | 6100 | 5046 | 289 Montgomery Mall | North Wales | PA | 19454 | Mall at Montgomeryville, LP |
| 0443 | Southgate | 6098 | 5158 | Southgate Mall, Sp J2 | Missoula | MT | 59801 | Southgate Mall Associates, LLP |
| 0449 | Hamilton Place | 5385 | 4334 | 2115 Gunbarrel Rd | Chattanooga | TN | 37421 | Lebcon Associates |
| 0456 | Eastview | 7419 | 5268 | 781 Eastview Mall, Sp 158 | Victor | NY | 14564 | Eastview Mall, LLC |
| 0461 | West Acres | 6194 | 4971 | 3902 13th Ave. SW, Ste 228 | Fargo | ND | 58103 | West Acres Development |
| 0466 | Friendly Shopping Ctr | 6290 | 4875 | 801A Friendly Center Rd | Greensboro | NC | 27408 | CBL- Friendly Center LLc |
| 0472 | Gateway Mall | 6156 | 5070 | 6100 East O St., Ste 45 | Lincoln | NE | 68505 | WEA Gateway LLC |
| 0473 | Columbia Center | 4838 | 3856 | 375 Columbia Center | Kennewick | WA | 99336 | Columbia Mall Partnership |
| 0478 | Market St at Woodlands | 5445 | 4133 | 9595 Six Pines Drive Suite 890 | The Woodlands | TX | 77380 | KIMCO Woodlands, LP. |
| 0479 | Preston Park | 6000 | 4270 | 1900 Preston Road Space 211 | Plano | TX | 75093 | Regency Centers, LP |
| 0482 | Pinnacle Hills | 5112 | 3826 | 2203 Promenade Blvd Suite 9120 | Rogers | AR | 72758 | Rogers Retail LLc |
| 0483 | Stonecreek Village | 5189 | 3940 | 5757 B Pacific Ave, Space 130 | Stockton | CA | 95207 | Stone Brothers & Associates |
| 0500 | Cache Street | 7500 | 5565 | Cache St | Jackson | WY | 83001 | Wax Museum of Old Wyoming |
| 0502 | Heritage Square | 5041 | 3851 | 7135 Heritage Square Drive Suite #320 | Granger | IN | 46530 | Gumwood HP Shopping Partners, L.P. |
| 0503 | Northwest Arkansas | 6700 | 5478 | 4201 N. Shiloh Dr., Sp 149 | Fayetteville | AR | 72703 | MMP Arkansas, LLC |
| 0504 | Park Meadows Premier | 25200 | 16030 | 8445 Park Meadows Center Dr., Sp JA7-B | Littleton | CO | 80124 | Park Meadows |
| 0507 | Michigan Ave Premier | 22952 | 14110 | 600 N. Michigan Ave - Space A | Chicago | IL | 60611 | CLPF - 600 NMA, LP |
| 0516 | Kirkwood Mall | 6447 | 5159 | 872 Kirkwood Mall, Sp 430 | Bismarck | ND | 58504 | Met Life Ins. Co./Kirkwood Mall |
| 0518 | Valley View Mall | 6348 | 5342 | 4802 Valley View Blvd., Ste LB50 | Roanoke | VA | 24012 | Valley View Mall, LLC |
| 0528 | Streets at Indian Lake | 5702 | 4538 | 300 Indian Lake Blvd, Suite 200 | Hendersonville | TN | 37075 | Indian Lake Specialty Center, LLC |
| 0529 | Summit Mall | 6200 | 5346 | 3265 W. Market St., Sp 476 | Akron | OH | 44333 | Simon Capital GP |
| 0533 | Church Street | 5535 | 4874 | 11-17 Church St. | Burlington | VT | 05401 | Prelco, Inc. |
| 0544 | Lehigh Valley Mall | 6446 | 5295 | 171 Lehigh Valley Mall | Whitehall | PA | 18052 | Mall at Lehigh Valley, LP |
| 0545 | Meadows @ Lake St Louis | 5408 | 4313 | 21 Meadows Circle Dr, Suite 304 | Lake St Louis | MO | 63367 | Davis Street Land Company of Missouri III, LLC |
| 0547 | Main Place | 10822 | 7982 | 203 South Main Street - Space A | Naperville | IL | 60540 | The Rubin Jefferson Partnership LP |
| 0650 | Southern Hills | 6201 | 3980 | 4400 Sergeant Road, Suite 108 | Sioux City | IA | 51106 | SM Southern Hills Mall, LLC |
| 0651 | Redmond Town Center | 15558 | 10600 | 16400 NE 74th, Sp B105 | Redmond | WA | 98052 | PPR Redmond Retail LLC |
| 0661 | South Towne Center | 6436 | 5304 | 10450 South State Center | Sandy | UT | 84070 | Macerich South Towne LP |

16

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0662 | The Empire | 6021 | 4724 | 5000 Empire Mall | Sioux Falls | SD | 57116 | SM Empire Mall LLC |
| 0663 | West Ridge Mall | 7741 | 5676 | 1801 SW Wanamaker Rd., Ste D13 | Topeka | KS | 66604 | West Ridge Mall, LLC |
| 0669 | Oxmoor Center | 4811 | 3150 | 7900 Shelbyville Rd, Suite E-9 | Louisville | KY | 40222 | Hocker Oxmoor, LLC |
| 0680 | River Park Square | 7059 | 5470 | 710 West Main Street | Spokane | WA | 99201 | River Park Square, LLC |
| 0681 | Columbia Mall | 6374 | 4974 | 2300 Benadette Dr., Sp 432 | Columbia | MO | 65203 | Columbia Mall, LLC |
| 0689 | The Summit | 4549 | 3508 | 225 Summit Blvd, Suite 300 | Birmingham | AL | 35243 | Bayer Retail Company, LLC |
| 0692 | Saratoga Springs | 7075 | 5545 | 338 Broadway | Saratoga Springs | NY | 12866 | 340 Broadway Associates, |
| 0698 | Capital Promenade | 5983 | 4863 | 2525 4th Ave W #105 | Olympia | WA | 98502 | Capital Mall Land, LLC |
| 0705 | Oak View Mall | 6219 | 5160 | 3001 S. 144th St | Omaha | NE | 68144 | Oak View Mall |
| 0740 | Newgate Mall | 6181 | 4975 | Newgate Mall, Space 1212 | Ogden | UT | 84405 | GGP - Newgate mall, Inc |
| 0752 | Coral Ridge Mall | 6275 | 5267 | 1451 Coral Ridge Ave., Ste 232 | Coralville | IA | 52241 | GGP Limited Partnership |
| 0756 | Miller Hill Mall | 6245 | 5149 | 1600 Miller Trunk Hiwy | Duluth | MN | 55811 | Simon Property Grp LP |
| 0761 | Logan Valley Mall | 6200 | 4679 | Rt 220 & Goods Ln., Sp 920 | Altoona | PA | 16602 | PR WL Limited Partnership |
| 0775 | Huebener Oaks Center | 6384 | 5258 | 11745 IH10 West, Ste 607 | San Antonio | TX | 78230 | Inland SW Mgmt Corp |
| 0780 | Castleton Square | 6356 | 5261 | 6020 E. 82nd St., Sp 504 | Indianapolis | IN | 46250 | Simon Property Group, LP |
| 0782 | Fig Garden Village Shopping Ctr | 6606 | 5354 | 738 W. Shaw Ave. | Fresno | CA | 93704 | Fig Garden Village |
| 0785 | Dakota Square | 4999 | 3881 | 2400 10th St. SW | Minot | ND | 58701 | Minot Dakota Mall LLC |
| 0787 | Citrus Park Town Center | 6691 | 5394 | 7911 Citrus Park Town Center Mall, #520 | Tampa | FL | 33625 | Citrus Park Venture Limited Partnership |
| 0791 | Southlake Town Center | 6440 | 5706 | 1402 Main St. | Southlake | TX | 76092 | Town Square Ventures, LP. |
| 0793 | Annapolis | 5009 | 5009 | 2002 Annapolis Mall #1444 | Annapolis | MD | 21401 | Annapolis Mall Limited Partership |
| 0802 | MacArthur Center | 6200 | 5208 | 300 E. Monticello Ave, Space 206 | Norfolk | VA | 23510 | Macarthur Shopping Center LLC |
| 0803 | Rivertown Crossing | 6392 | 5203 | 3700 Rivertown Pkwy, Ste 1058 | Grandville | MI | 49418 | GGP Grandville, LLC |
| 0805 | Valley Mall | 6264 | 5266 | 1925 E. Market Street, Space 416 | Harrisonburg | VA | 22801 | SDC Management Company, Inc. |
| 0808 | Town Center at Easton | 6619 | 5341 | 140 Easton Town Center | Columbus | OH | 43219 | Easton Town Center, LLC |
| 0809 | Cape Cod Mall | 6097 | 4926 | Route 132, Space N165 | Hyannis | MA | 02601 | Mayflower Cape Cod LLC |
| 0813 | Marketplace Shopping Center | 6438 | 5317 | 2000 North Neil, Space 606 | Champaign | IL | 61820 | Champaign Market Place, LLC |
| 0824 | Gallatin Valley Mall | 6000 | 4886 | 2825 West Main Street, Space D3 | Bozeman | MT | 59718 | Gallatin Mall Group, L.L. |
| 0825 | Mall of Georgia | 6221 | 4998 | 3333 Buford Dr., Sp 2058 | Buford | GA | 30519 | Mall of Georgia LLC |
| 0829 | Danbury Fair Mall | 6889 | 5290 | 7 Backus Ave., Suite #185 | Danbury | CT | 06810 | Danbury Mall Associates, Ltd. |

17

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0834 | Rookwood Commons | 6300 | 5232 | 2663 Edmondson Rd | Norwood | OH | 45209 | CLP-SPF Rookwood Commons, LLC |
| 0835 | University Mall | 6312 | 4989 | 575 East University Pkwy, Suite N231 | Orem | UT | 84097 | University Mall Shopping |
| 0843 | Galleria at Roseville | 4953 | 4040 | 1151 Galleria Blvd, Ste. 133 | Roseville | CA | 95678 | Roseville Shopping Center LLC |
| 0844 | Sooner Fashion Mall | 6189 | 5075 | 3305 West Main St. | Norman | OK | 73072 | Sooner Fashion Mall,LLC |
| 0845 | StoneBriar Centre | 6189 | 5424 | 2601 Preston Rd, Space 2084 | Frisco | TX | 75034 | StoneBriar Mall Limited Partnership |
| 0851 | 7000 Austin Street | 6610 | 5304 | 7000 Austin St | Forest Hills | NY | 11375 | Allied Austin Co. |
| 0855 | Millcreek Mall | 6648 | 5402 | 135 Millcreek Mall | Erie | PA | 16565 | The Cafaro Company |
| 0856 | Park Place | 6291 | 4870 | 5870 E. Broadway Blvd., Space 226 | Tucson | AZ | 85711 | Park Place |
| 0860 | Flatiron Crossing | 17688 | 13253 | One West Flatiron Circle, Ste 2076 | Broomfield | CO | 80021 | Flatiron Property Holding, LLC |
| 0869 | Shoppes at Brinton Lake | 6090 | 4990 | 961 Baltimore Pike | Glen Mills | PA | 19342 | CPBP-VII Associates, LP |
| 0903 | Charlottesville Fashion Square | 6250 | 4392 | 1607 East Rio Rd | Charlottesville | VA | 22901 | Shopping Center Associates |
| 0908 | Yorktown Center | 6325 | 5106 | 240 Yorktown Center, Space 240 | Lombard | IL | 60148 | Yorktown L.L.C. |
| 0911 | Eden Prairie | 6194 | 5244 | 1136 Eden Prairie Center | Eden Prairie | MN | 55344 | Eden Prairie Cente |
| 0915 | Aspen Grove | 6560 | 5449 | 7301 S. Santa Fe Dr. #630 | Littleton | CO | 80120 | DDR Aspen Grove Lifestyle Center Properties, LLC. |
| 0920 | The Mall at Robinson | 4988 | 3879 | 1130 Robinson Center Drive | Pittsburgh | PA | 15205 | Forest City Management |
| 0923 | Chandler Fashion Center | 4774 | 3773 | 3111 West Chandler Blvd, #1144 | Chandler | AZ | 85226 | TWC Chandler LLC |
| 0925 | Jefferson Pointe Shopping Ctr | 6500 | 5436 | 4220 West Jefferson Blvd, Suite O6 | Fort Wayne | IN | 46804 | IMI Jefferson Pointe, LLC |
| 0928 | Streets at Southpoint | 6414 | 5182 | 6910 Fayetteville Road, Suite 178 | Durham | NC | 27713 | Southpoint Mall, LLC |
| 0931 | Village of Rochester | 6400 | 5190 | 388 N. Adams Rd. | Rochester | MI | 48309 | Meadowbrook Associates, LLC |
| 0933 | Short Pump | 4967 | 3896 | 11898 West Broad St # 1730 | Richmond | VA | 23233 | LT Short Pump, LLC |
| 0934 | Evergreen Walk | 5000 | 4089 | 200 Evergreen Way #232 | South Windsor | CT | 06074 | Evergreen Walk Lifestyle Center, LLC |
| 0935 | The Shops at Briargate | 4981 | 4038 | 1845 Briargate Pkwy, #411 | Colorado Springs | CO | 80920 | CS Lifestyle Center, LLC |
| 0938 | The Shops at Centerra | 5040 | 4096 | I-25 and Eisenhower Blvd. | Loveland | CO | 80537 | Poag & McEwen Lifestyle Centers-Centerra, LLC |
| 0939 | Crocker Park | 5530 | 4087 | 184 Main St. | Westlake | OH | 44145 | Crocker Park, LLC |
| 0940 | Dos Lagos Center | 5204 | 4240 | 2790 Cabot Drive | Corona | CA | 92883 | Dos Lagos Lifestyle Center, LLC |
| 0942 | Firewheel | 4805 | 4078 | 3178 North Gearge Bush | Garland | TX | 75040 | Simon Prop. Grp. (TX) LP |
| 0943 | Northlake | 5502 | 3834 | 6801 Northlake Mall Drive | Charlotte | NC | 28216 | TRG Charlotte LLC |

18

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0946 | Main St @ Southlands | 6103 | 4527 | 6290 S. Main Street Suite 105 | Aurora | CO | 80016 | Alberta Town Center, LLC |
| 0947 | Avenue at East Cobb | 5000 | 3919 | 4475 Roswell Rd Ste 300 | Marietta | GA | 30062 | CP Venture Five - AEC LLC |
| 0948 | Shoppes at Grand Prairie | 4920 | 4008 | 5201 W. War Memorial Dr. | Peoria | IL | 61615 | IMI Grand Prairie LLC |
| 0949 | Town Square | 5257 | 4202 | 6521 Las Vegas Blvd South Space C105 | Las Vegas | NV | 89119 | Turnberry/Centra Sub, LLC |
| 0950 | Clay Terrace | 5360 | 4131 | 14395 Clay Terrace Blvd. | Carmel | IN | 46032 | Clay Terrace Partners, LLC |
| 0951 | Avenue at Carriage Crossing | 5291 | 3937 | Hwy 385 & Houston Levee Rd | Collierville | TN | 38017 | Carriage Crossing, LLC |
| 0952 | Simi Valley Town Center | 4807 | 3872 | Simi Valley Town Center Space 530 | Simi Valley | CA | 93063 | Simi Valley Mall, LLC |
| 0953 | Woodbury Lakes | 5449 | 4252 | 9040 Hudson Road Suite 208 | Woodbury | MN | 55125 | Woodbury Lakes Retail, LLC |
| 0955 | Victoria Gardens | 5027 | 3700 | 12430 S Mainstreet Bvd Suite #1310 | Rancho Cucamonga | CA | 91739 | Rancho Mall, LLC |
| 0956 | North East Mall | 5406 | 4149 | 1101 Melbourne Rd | Hurst | TX | 76053 | Simon Property Grp. LP |
| 0960 | Beachwood Place | 5838 | 4190 | 26300 Cedar Road | Beachwood | OH | 44122 | Beachwood Place Limited Partnership |
| 0961 | San Francisco Center | 5742 | 4206 | 865 Market Street Space 349 | San Francisco | CA | 94103 | Emporium Mall LLC |
| 0962 | Haywood Mall | 5500 | 4292 | 700 Haywood Road | Greenville | SC | 29607 | SPG LP as agents for Haywood Mall (Simon) |
| 0966 | Shoppes @ Montage | 5400 | 4360 | 2341 Shoppes Blvd | Moosic | PA | 18507 | Shoppes at Montage, LLC |
| 0968 | Topanga Plaza | 5460 | 4295 | 6600 Topanga Canyon Blvd Space B84 | Canoga Park | CA | 91303 | Westfield Topanga Owner, LP |
| 0969 | Del Amo Fashion Ctr | 5666 | 4276 | 21519 Madrona Ave Space 150 | Torrence | CA | 90503 | Del Amo Fashion Center Operating Co., LLC |
| 0970 | Metropolitan | 5544 | 4144 | 1035 NW Lovejoy, Unit C1 | Portland | OR | 97209 | Block 9, LLC |
| 0971 | Pearland Town Center | 5515 | 4495 | 11200 Broadway | Pearland | TX | 77584 | Pearland Town Center LP |
| 0972 | Partridge Creek | 5500 | 4429 | 17420 Hall Road, Space 190 | Clinton Township | MI | 48038 | Partridge Creek Fashion Park, LLC |
| 0974 | Crestview Hills | 5136 | 3939 | 2929 Dixie Hwy Space 2045 | Crestview Hills | KY | 41017 | Crestview Hills Town Center, LLC |
| 0975 | Avenue @ W.Cobb | 5310 | 4072 | 3625 Dallas Highway SW Suite 860 | Marietta | GA | 30064 | CP Venture Five - AWC LLC |
| 0976 | NorthPark Center | 5268 | 4116 | 8687 North Central Expressway Suite 909 | Dallas | TX | 75225 | North Partners, LP |
| 0977 | Mayfaire Town Center | 5552 | 4305 | 6819 Main Street | Wilmington | NC | 28405 | Mayfaire SPE/B, LLC |
| 0978 | Northfield @ Stapleton | 5504 | 4017 | 8210E - 49 Ave Unit #1250 | Denver | CO | 80238 | Stapleton North Town, LLC |
| 0979 | Twenty-Ninth Street | 5362 | 4198 | 1600 28th Street | Boulder | CO | 80301 | Macerich Twenty Ninth Street, LLC |
| 0980 | Burr Ridge | 5362 | 4241 | 750 Village Center Drive | Burr Ridge | IL | 60527 | Opus Real Estate IL VII Burr Ridge, LLC |

19

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|----|-------|-----|-----|----------------|------|----|----------|----------|
| 0982 | Hill Country Galleria | 5635 | 4396 | 12912 Hill Country Blvd Ste F-115 | Bee Cave | TX | 78738 | Hill Country Galleria, L.P. |
| 0984 | Watters Creek @ Montgomery Farm | 5500 | 4244 | 865 Market Street | Allen | TX | 75013 | Coventry II DDR/Trademark Montgomery Farm, LP |
| 0985 | ABQ Uptown | 5035 | 4110 | 2240 Q Street Space 10H | Albuquerque | NM | 87110 | Hunt Uptown LLC |
| 0986 | Highland Village | 5604 | 4253 | 4081 Waller Creek Space 120 | Fort Worth | TX | 75077 | Shops at Highalnd Village Development, LTD |
| 0987 | San Tan Village | 5429 | 4416 | 2156 E Williams Field Road, Ste 108 | Gilbert | AZ | 85296 | Westcor SanTan Village, LLC |
| 0988 | Shoppes @ Susquehanna | 5315 | 4136 | 2603 Brindle Road Space G | Harrisburg | PA | 17109 | Stanbery Harrisburg, L.P. |
| 0989 | Streets of Chester | 5005 | 3847 | 128 State Route 206 Suite B-150 | Chester | NJ | 07930 | Continental Retail Property Services |
| 0992 | King of Prussia | 5548 | 4126 | 160 North Gulph Road #1051 A | King of Prussia | PA | 19406 | King of Prussia Associate |
| 0994 | Orchard Town Center | 5123 | 4096 | 14583 Orchard Parkway, Suite 600, Space 910 | Westminster | CO | 80023 | FC Orchard Town Center, Inc. |
| 0995 | Village at Stone Oak | 5500 | 4125 | 22710 North US Hwy 281 Building C Ste 108 | San Antonio | TX | 78258 | DDR DB Stone Oak, LP |
| 0996 | LaCenterra @ Cinco Ranch | 5797 | 4597 | 23501 Cinco Ranch Blvd Suite G130 | Katy | TX | 77494 | LaCenterra at Cinco Ranch, LP |
| 0997 | Bayshore Mall | 5302 | 4195 | 5691 N Center Pkwy Space N130 | Glendale | WI | 53217 | Bayshore Town Center LLC |
| 0998 | Smith-Haven | 6102 | 4945 | 313 Smith Haven Mall Space R01 | Lake Grove | NY | 11755 | Mall at Smith Haven, LLC |
| 0999 | The Greene | 5650 | 4432 | 4427 Glengarry Drive | Beavercreek | OH | 45440 | Greene Town Center, LLC |

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0005 | Gettysburg Village | 9056 | 7081 | 1863 Gettysburg Village Dr. Suite A6 | Gettysburg | PA | 17325 | Gettysburg Outlet Center LP |
| 0014 | Houston Premium Outlet | 6458 | 5249 | 29300 Hempstead Road, Ste 943 | Cypress | TX | 77433 | CPG Houston Holdings LP |
| 0017 | Prime Outlets at Orlando | 6365 | 5188 | 4959 International Dr, Space 1E09 | Orlando | FL | 32819 | Orlando Outlet Owner LLC |
| 0018 | Factory Outlet Village | 5573 | 4326 | 4540 Highway 54, Suite J1 | Osage Beach | MO | 65065 | CPG Partners, L.P. W Plan |
| 0033 | Prime Outlets at Burlington | 6000 | 4860 | 220 Fashion Way | Burlington | WA | 98233-3242 | BFO Factory Shoppes LLC |
| 0044 | Medford Outlet Center | 6120 | 4957 | 6750 W Frontage Rd. Suite 321 | Medford | MN | 55049 | PRE/Medford (MN) LLC |
| 0086 | Tanger Factory Outlet Center | 6000 | 4860 | 1000 Tanger Drive, Suite 307 | Locust Grove | GA | 30248 | Tanger Properties Limited Partnership |
| 0090 | Spokane Valley Plaza | 8500 | 7010 | 15635 East Broadway | Veradale | WA | 99037 | Spokane Valley Plaza |
| 0091 | Sacramento Outlet | 7200 | 6200 | 7923-B Greenback Lane | Citrus Heights | CA | 95610 | Peter P. Bollinger 2003 LLC |
| 0095 | Crossings Outlet Center | 6537 | 5127 | 1000 Route 611, Suite C-10 | Tannersville | PA | 18372 | Chelsea Pocono Finance LLC |
| 0119 | Colorado Mills | 20017 | 1662 | 14500 W. Colfax Avenue, Suite 421 | Lakewood | CO | 80401 | Colorado Mills LP |
| 0128 | Kensington Valley Factory Shops | 5935 | 4819 | 1475 N Burkhart Rd, Ste G340 | Howell | MI | 48855 | Tanger Properties Limited Partnership |
| 0144 | Adirondack Outlet Mall | 6320 | 3950 | 1444 State Route 9, Bldg, 3 Space 1 | Lake George | NY | 12845 | Adirondack Factory Outlet |
| 0149 | Pigeon Forge Outlet | 7000 | 5850 | 149 East Wears Valley Road | Pigeon Forge | TN | 37863 | Pigeon Forge Outlet Ptners LLC |
| 0153 | Lincoln City Outlet | 10846 | 9162 | 1500 SE East Devils Lake Road, Suite 312 | Lincoln City | OR | 97367 | COROC/Lincoln City LLC |
| 0158 | Holland Mfgs Outlet | 6500 | 5181 | 12330 James St | Holland | MI | 49424 | Holland Outlet Center, LLC. |
| 0162 | Desert Hills Outlet | 5702 | 4764 | 48650 Seminole Dr., Bldg. J240 | Cabazon | CA | 92230 | CPG Partners, LP |
| 0163 | Citadel Outlet | 6900 | 5394 | 100 Citadel Dr. #125 | City of Commerce | CA | 90040 | Craig Realty Group Citadel, LLC |
| 0214 | Oshkosh Outlet | 9090 | 7156 | 3001 S. Washburn, Ste #B-80 | Oshkosh | WI | 54904 | BFO Factory Shoppes LLC |
| 0219 | Seaside Factory Outlet Center | 6718 | 5654 | 1111 North Roosevelt #100 | Seaside | OR | 97138 | Northwest Capital LLC |
| 0222 | San Leandro Outlet | 6502 | 5177 | 1295 Marina Blvd. | San Leandro | CA | 94577 | Gateway Buena Park, Inc. |
| 0223 | Williamsburg Outlet | 6980 | 6580 | 5711-27 Richmond Road | Williamsburg | VA | 23188 | Williamsburg Outlets, LLC |
| 0225 | Hilton Head Outlet | 6500 | 5219 | 1270 fording Island Rd Ste 24-A | Bluffton | SC | 29910 | Coroc/Hilton Head II LLC |
| 0234 | Prime Outlet @ Lee | 6121 | 5051 | 50 Water St. Route 20 East | Lee | MA | 01238 | Lee Outlets, LLC |
| 0236 | St. Augustine Premium Outlets | 5696 | 4776 | 2700 State Road 16, Suite 103 | St. Augustine | FL | 32092 | Chelsea Property Group, Inc. |
| 0237 | NewMarket Square | 8500 | 6885 | 2441 N Maize Rd, Ste 805 | Wichita | KS | 67205 | NewMarket 1, LLC |
| 0238 | Rehoboth Ocean Outlet | 8704 | 6954 | 36502 Seaside Outlet Drive Suite 1250 | Rehoboth Beach | DE | 19971 | COROC/Rehoboth III LLC |
| 0240 | Discover Mills | 8230 | 6666 | 5900 Sugarloaf Pkwy #280 | Lawrenceville | GA | 30043 | Sugarloaf Mills LP |
| 0242 | Silver Sands Factory Stores | 7500 | 6075 | 10406 Emerald Coast Pkwy W., Suite 17 | Destin | FL | 32550 | Silver Sands Joint Venture |

21

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0243 | Tanger Outlet at West Branch | 7819 | 6214 | 2990 Cook Rd. Suite 113A | West Branch | MI | 48661 | Tanger Properties Limited Partnership |
| 0244 | Carolina Outlet Center | 8369 | 6579 | 1239 Industrial Park Drive | Smithfield | NC | 27577 | Chelsea CGA Realty Partnership, LP |
| 0249 | Boise Factory Outlet | 7600 | 6156 | 6954 S Eisenman Rd | Boise | ID | 83716 | BFO LLC |
| 0253 | Gilroy Outlet | 6500 | 5390 | 8325 Arroyo Circle, Bldg. D, Sp 28 | Gilroy | CA | 95020 | F/C Gilroy Development, LLC |
| 0254 | Lighthouse Place Outlet | 7000 | 5810 | 1105 Lighthouse Place | Michigan City | IN | 46360 | F/C Michigan Development, LLC |
| 0255 | Birch Run Outlet | 6500 | 5113 | 12150 S. Beyer Road, Sp F-20 | Birch Run | MI | 48415 | Birch Run Outlets II, LLC |
| 0256 | Bend Outlet | 7811 | 5692 | 61338 South Highway 97 | Bend | OR | 97702 | KLP Properties, Inc. |
| 0260 | Marketplace at Northglenn | 7380 | 5904 | 331 West 104th Ave, Unit E | Northglenn | CO | 80234 | ELPF Northglenn, LLC |
| 0261 | The Arena Hub Plaza | 7600 | 5766 | 417 Arena Hub Plaza | Wilkes Barre | PA | 18702 | TFP Limited |
| 0262 | Vintage Oaks at Novato | 5114 | 4142 | 140 Vintage Way Suite G-12 | Novato | CA | 94945 | James Cambell Company, LLC |
| 0263 | Settler's Green | 7300 | 5700 | OVP-D2; Route 16 Box 54 | North Conway | NH | 03860 | Settlers' R1, Inc. |
| 0265 | Westland Center | 7509 | 6209 | 35000 W. Warren, Space 318 | Westland | MI | 48185 | B&B Westland Center Mall LLC |
| 0266 | Northway Mall | 7000 | 5670 | 1440 Central Ave | Colonie | NY | 12205 | Northway Mall Properties, LLC |
| 0268 | Santa Fe Premium Outlets | 4853 | 3931 | 8380 Cerillos Rd. | Santa Fe | NM | 87507 | Fashion Outlets of Santa Fe, LLC |
| 0269 | The Outlets at Zion | 6700 | 5217 | 250 N. Red Cliff Dr. Suite 12 | St. George | UT | 84790 | Zion Factory Stores Holding |
| 0274 | Kittery Outlet/Maine Gate Mall | 9659 | 6411 | 280 US Route 1, #5 | Kittery | ME | 03904 | Jonathan S. Shafmaster |
| 0276 | Camarillo Outlet | 6093 | 4513 | 950 Camarillo Ctr. Dr. #940 | Camarillo | CA | 93010 | CPG Realty Partners |
| 0277 | Jersey Shore | 6528 | 5173 | 1 Premium Blvd, Suite 830 | Tinton Falls | NJ | 07753 | CPG Tinton Falls Urban Renewal LLC |
| 0278 | Aurora Premium Outlet | 6149 | 5042 | 549 S. Chillicothe Rd., Route 43 #630 | Aurora | OH | 44202 | CPG Partners, L.P. |
| 0280 | Lake Buena Vista Outlet | 7323 | 5571 | 15591 State Road 535 Space 50 | Orlando | FL | 32821 | Lake Buena Vista Joint Venture |
| 0293 | Preferred Outlets at Tulare | 6502 | 5352 | 1407 Retherford St Space E110 | Tulare | CA | 93274 | PRE/Tulare (CA) E110 |
| 0308 | Round Rock Outlet | 6500 | 5081 | 4401 North IH 35 Space 0793 | Round Rock | TX | 78664 | CPG Round Rock, LP |
| 0311 | Tanger @ WI Dells | 6700 | 5191 | 210 Gasser Road Spc 581 | Baraboo | WI | 53913 | Tanger Devo, LLC |
| 0313 | Chicago Premium Outlet | 7200 | 6005 | 1650 Premium Outlets Blvd. #325 | Aurora | IL | 60504 | Chelsea GCA Realty, Inc |
| 0314 | Silverdale Outlet | 6862 | 5744 | 9990 Mickelberry Rd. | Silverdale | WA | 98383 | Mickelberry Associates |
| 0324 | Tanger @ Charleston Outlet | 7279 | 5883 | 4840 Tanger Outlet Blv Space 801 | Charleston | SC | 29418 | Tanger Properties Limited Partnership |
| 0351 | Philadelphia Premium Outlet | 6500 | 5297 | 18 Light Cap Road #1099 | Pottstown | PA | 19464 | Limerick Holdings, LLC |
| 0356 | Tanger @ Pittsburgh | 6285 | 5038 | 2200 Tanger Blvd, Suite 805 | Washington | PA | 15301 | Tanger Properties Limited Partnership |
| 0360 | Arches @ Deer Park | 5995 | 4761 | 637 The Arches Circle | Deer Park | NY | 11729 | Deer Park Enterprise LLC |
| 0370 | Columbia Gorge Outlet | 6320 | 5345 | 450 NW 257th Ave, #200 | Troutdale | OR | 97060 | Chelsea Financing Partnership, L.P. |
| 0372 | Seattle Premium Outlet | 6605 | 5151 | 10600 Quilceda Blvd. #340 | Tulalip | WA | 98271 | CPG Partners, L.P. (Chelsea) |

22

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0381 | Pleasant Prairie Outlet | 6702 | 5592 | 11211 120th Avenue #F154 | Pleasant Prairie | WI | 53158-1705 | Prime Outlets @ Pleasant Prairie II, LLC |
| 0382 | Prime at Huntley | 6533 | 5240 | 11800 Factory Shops Blvd. | Huntley | IL | 60142 | Huntley Factory Shops, Ltd. |
| 0383 | Rio Grande Valley | 6500 | 5276 | 5001 East Expressway 83 Building 8, space 820 | Mercedes | TX | 78570 | CPG Mercedes, LP |
| 0386 | Park City Outlet | 7500 | 5892 | 6699 N. Landmark Dr. | Park City | UT | 84060 | COROC/Park City L.L.C. (Tanger) |
| 0407 | Jeffersonville Outlet | 8267 | 6609 | 8195 Factory Shops Blvd | Jeffersonville | OH | 43128 | Ohio Factory Shops Partnership |
| 0409 | Atlantic City Outlet | 6877 | 5284 | 2121 Atlantic Ave | Atlantic City | NJ | 08401 | Atlantic City Associates Number Two, LLC |
| 0414 | Edinburgh Premium Outlets | 7047 | 7047 | 3000 Outlet Drive, Space F120 | Edinburgh | IN | 46124 | CPG Partners, LP |
| 0421 | Niagara Falls Outlet | 8354 | 6604 | 1900 Military Rd. | Niagara Falls | NY | 14304 | Fashion Outlets of Niagara, LLC |
| 0423 | Centralia Outlet | 6500 | 5112 | 1404 Lum Road | Centralia | WA | 98531 | Little Prairie Center, LLC |
| 0429 | Queenstown Outlet | 6900 | 4947 | 441 Outlet CenterDrive Space F120 | Queenstown | MD | 21658 | Second Horizon Group, Ltd |
| 0437 | Gaffney Outlet | 5842 | 4394 | 1 Factory Shops BLV Spc 605/610 | Gaffney | SC | 29341 | Gaffney Outlets, LLC |
| 0438 | Commerce Outlet | 5000 | 4050 | 111 Tanger Drive | Commerce | GA | 30529 | Tanger Outlet Centers |
| 0448 | Supermall Outlet | 8074 | 6384 | 1101 Supermall Wy., Sp 1336 | Auburn | WA | 98001 | Glimcher Supermall Venture LLC |
| 0458 | Nez Perce Plaza | 6500 | 5202 | 2420 Nez Perce Drive | Lewiston | ID | 83501 | Bedrock, LLC |
| 0463 | Shasta Outlet | 7500 | 6370 | 1699 Hwy 273 | Anderson | CA | 96007 | KLP Properties, Inc. |
| 0464 | Miromar Outlet | 6004 | 4950 | 10801 Corkscrew Road | Fort Myers | FL | 33928 | Miromar Development Corp. |
| 0475 | Union Gap Outlet | 6500 | 5276 | 2529 Main Street Space 3C | Union Gap | WA | 98903 | Valley View Mall, LLC |
| 0477 | Nags Head Outlet | 4130 | 3320 | 7100 South Croatan Hwy | Nags Head | NC | 27959 | Tanger Properties Limited Partnership |
| 0492 | Orlando Premium Outlet | 7004 | 5749 | 8182 Vineland Ave Suite 1401 | Orlando | FL | 32821 | Chelsea |
| 0495 | Tilton Outlet | 8000 | 6500 | 120 Laconia Rd., Ste 225 | Tilton | NH | 03276 | COROC/LAKES REGION, LLC |
| 0496 | Silverthorne Outlet | 7200 | 5850 | 145A Stephens Wy | Dillon | CO | 80498 | Craig Realty Group-Silverthorne, LLC |
| 0497 | Grove City Outlet | 8395 | 6959 | 1911 Leeburg Road, Sp 900/PO Box 1101 | Grove City | PA | 16127 | Grove City Factory Shops LP |
| 0673 | Finger Lakes Outlet | 9034 | 7364 | 655 Route 318, Space #95 | Waterloo | NY | 13165 | FC Waterloo Development LL |
| 0724 | Castle Rock Factory Outlet | 8503 | 7068 | 5050 Factory Shops Blvd, #930 | Castle Rock | CO | 80108 | Craig Realty Group-Castle Rock, LLC |
| 0737 | Johnson Creek Factory Shoppes | 8500 | 6885 | 595 West Linmar Lane, Ste B-40 | Johnson Creek | WI | 53038 | Johnson Creek Factory Shoppes |
| 0763 | Great Lakes Crossing Outlet | 8500 | 7148 | 4720 Baldwin Rd., Sp 210 | Auburn Hills | MI | 48326 | Auburn Hills Associates LP |
| 0764 | Myrtle Beach Factory Stores | 8500 | 6685 | 4620 Factory Store Blvd | Myrtle Beach | SC | 29579 | COROC/Myrtle Beach L.L.C. |
| 0768 | Outlet Village of Lebanon | 8336 | 6915 | 230 Outlet Village Blvd | Lebanon | TN | 37090 | Prime Outlets at Lebanon, LP |

23

SV\673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0789 | Outlet Village of Hagerstown | 6000 | 4933 | 500 Prime Outlets Blvd | Hagerstown | MD | 21740 | Outlet Village of Hagerstown, Ltd |
| 0807 | Wrentham Village Premium Outlets | 8500 | 7064 | 1 Premium Outlets Blvd, Space 740 | Wrentham | MA | 02093 | Chelsea GCA Realty Partne |
| 0815 | Woodbury Commons Premium Outlets | 8485 | 6787 | 223 Red Apple Court | Central Valley | NY | 10917 | Chelsea GCA Realty Partne |
| 0817 | Woodburn Company Stores | 8500 | 6885 | 1001 Arney Road, Suite 600 | Woodburn | OR | 97071 | Craig Realty Group |
| 0818 | Woodinville Center Outlet | 8652 | 6885 | 13910 NE Mill Pl | Woodinville | WA | 98072 | Downtown Woodinville |
| 0823 | Joliet Commons Outlet | 8575 | 6856 | 2801 Plainfield Rd. | Joliet | IL | 60435 | BJI LP II |
| 0826 | Outlets at Albertville | 8502 | 6898 | 6415 Labeux NE, Space B-290 | Albertville | MN | 55301 | Chelsea GCA Realty |
| 0832 | Tanger Outlets | 7970 | 6612 | 300 Tanger Blvd, suite 313 | Branson | MO | 65616 | Tanger Properties Limited Partnership |
| 0838 | North Georgia Premium Outlets | 8500 | 6654 | 800 Hwy 400 South, Suite 900 | Dawsonville | GA | 30534 | Chelsea GCA Realty |
| 0846 | Five Oaks Factory | 8452 | 6712 | 1645 Pkwy, Space 1140 | Sevierville | TN | 37862 | Tanger Properties Limited Partnership |
| 0850 | Concord Mills | 8616 | 7221 | 8111 Concord Mills Blvd., Space 614 | Concord | NC | 28027 | Concord Mills Limited Partnership |
| 0867 | Factory Stores at Vacaville | 9070 | 6182 | 131-F Nuttree Rd | Vacaville | CA | 95687 | Chelsea Property Group, I |
| 0871 | Leesburg Outlet | 8204 | 6709 | 241 Fort Evans Rd. NE, Ste. 1257 | Leesburg | VA | 21076 | Chelsea GCA Realty Partners |
| 0872 | Arundel Mills Outlet | 8738 | 7137 | 7000 Arundel Mills Circle, Ste 476 | Hanover | MD | 20176 | Concord Mills Limited Par |
| 0873 | Boston Outlet | 8925 | 7182 | 500 Washington St. | Boston | MA | 02111 | Abbey Lafayette Operating LLC |
| 0874 | Tanger Outlet Center-Lancaster | 8500 | 6942 | 1140 Stanley K. Tanger Blvd | Lancaster | PA | 17602 | Tanger Properties Limited Partnership |
| 0875 | San Marcos Outlet | 8500 | 6485 | 4015 I-35 South, Ste 640 | San Marcos | TX | 78666 | Viejas Springs Village Outlet Center |
| 0882 | Viejas Outlet Center | 8502 | 6885 | 5001 Willows Road, Space J101 | Alpine | CA | 91901 | Tanger Outlet Centers |
| 0884 | Riverhead Outlet | 8650 | 6775 | 221 Tanger Drive, 1770 W Main St, Ste. | Riverhead | NY | 11901 | Schwinge Family Limited Partnership |
| 0885 | Village Plaza Outlet | 8000 | 6480 | 7232A Dempster | Morton Grove | IL | 60053 | 215 S. Brea Blvd., LLC |
| 0886 | Birch Street Promenade Outlet | 5589 | 4306 | 215 S. Brea Blvd., Ste. 3 | Brea | CA | 92821 | Chelsea GCA Realty |
| 0887 | Folsom Factory Outlets | 7460 | 5592 | 13000 Folsom Blvd., Space 1450 | Folsom | CA | 95630 | Chelsea Allen Development, LP |
| 0888 | Allen Premium Outlets | 7320 | 5951 | 820 W. Stacy Rd, Suite 100 | Allen | TX | 75013 | Arizona Mills, LLC, |
| 0889 | Arizona Mills Outlet | 7015 | 5508 | 5000 S. Arizona Mills Cir, Ste 621 | Tempe | AZ | 85282 | Tanger Outlet Centers |
| 0892 | Tanger Outlet at Williamsburg | 6375 | 5100 | 236 Tanger Drive | Williamsburg | IA | 52361 | Tanger Outlet Centers |
| 0893 | Tangers Outlet @ Foley | 7730 | 5767 | 2601 South McKenzie Street #M-29 | Foley | AL | 36535 | COROC/RIVIERA L.L.C. |
| 0894 | Prime Outlets at Lodi | 6949 | 5726 | 9911 Avon Lake Rd. Unit 330 | Burbank | OH | 44214 | Lodi Station LLC |
| 0895 | Factory Stores at North Bend | 7934 | 6660 | 661 S Fork Ave. SW Suite 4-C | North Bend | WA | 98045 | Chelsea GCA Realty |

24

SY673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0896 | Marketplace at Augusta | | 7892 | 6158 Stephen King Dr. Suite 1 | Augusta | ME | 04330 | Capital Augusta Propertie |
| 0897 | Westbrook Factory Stores | | 7745 | 6388 314 Flat Rock Place, Suite C-105 | Westbrook | CT | 06498 | COROC/WESTBROOK I L.L.C. |
| 0899 | Summitwoods Crossing | | 8350 | 6779 1708 NW Chipman Rd. | Lees Summit | MO | 64081 | RED Capital Holdings of Lee's Summit SPE, LLC |

25

SV\673939.5

**CANADIAN**

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0007 | Kingsway Gardens | 7167 | 5953 | 109th & Princess Elizabeth Ave, #145 | Edmonton | AB | T5G 3A6 | Kingsway Garden Holdings |
| 0010 | West Edmonton | 11625 | 10174 | 2393 W. Edmonton Mall | Edmonton | AB | T5T 4M2 | West Edmonton Mall Property |
| 0012 | Edmonton | 6495 | 4728 | 202 Edmonton Centre | Edmonton | AB | T5I 4H5 | Oxford Properties Group, Inc. |
| 0030 | Sherway Gardens | 6402 | 5032 | 25 The West Mall, Sp. 1051 | Etobicoke | ON | M9C 1B8 | Ontrea, Inc. |
| 0063 | Southcentre | 9166 | 6363 | 100 Anderson Road SE, #306 | Calgary | AB | T2J 3V1 | Southcentre Mall LP |
| 0075 | Fairview | 7037 | 5328 | 1800 Sheppard Ave. E, Sp 1012 | Willowdale | ON | M2K 2X8 | Fairmall Leaseholds, Inc. |
| 0171 | Park Royal | 7251 | 5468 | 751 Park Royal | W. Vancouver | BC | V7V 1H9 | Park Royal Shopping Centre Holdings, Ltd. |
| 0178 | Mayfair | 5366 | 4170 | 638 Mayfair Shopping Centre | Victoria | BC | V8Z 6E3 | Mayfair Shopping Centre Limited Partnership |
| 0132 | Rideau Center | 5588 | 5588 | 50 Rideau, Unit 308 | Otowa | ON | K1N 9J7 | Viking Rideau Corporation |
| 0221 | Markville | 5393 | 4170 | 5000 Highway 7, Unit 438 | Markham | ON | L3R 4M9 | Ontrea, Inc. |
| 0345 | Place D'Orleans | 5760 | 4746 | 1101 Place D'Orleans Dr., Sp 700 | Orleans | ON | K1C2L9 | Place D'Orleans Holdings, Inc. |
| 0404 | Midtown Plaza | 6233 | 5089 | 21 1st Ave. S. | Saskatoon | SK | S7K 1J5 | Oxford Property Group, in trust for |
| 0405 | Coquitlam Centre | 5851 | 4695 | 2929 Barnet Highway | Port Coquitlam | BC | V3B 5R5 | PensionFund Realty, Ltd |
| 0406 | Mic Mac Mall | 6141 | 5429 | 21 Mic Mac Blvd., Sp 295 | Dartmouth | NS | B3A 4N3 | Mic Mac Mall II |
| 0412 | Government Street | 6397 | 5221 | 1254 Government St. | Victoria | BC | V8W 1Y3 | Public Works & Gov. Services Canada |
| 0454 | Whistler Village | 6106 | 4957 | 4295 Blackcomb Way | Whistler | BC | V0N 1B4 | Larco Investments Ltd |
| 0468 | Polo Park Shp Ctr | 5207 | 4075 | 1485 Portage Ave., Sp 0267 | Winnipeg | MB | R3G 0W4 | Ontrea Inc. |
| 0487 | Chinook Centre | 6045 | 4909 | 6455 MacLeod Trail SW | Calgary | AB | T2H 0K9 | Ontrea Inc. |
| 0493 | Oakridge Centre | 5955 | 4760 | 650 W. 41st Ave, Unit 279 | Vancouver | BC | V5Z 2M9 | Oakridge Center Vancouver Holdings, Inc. |
| 0515 | Champlain Place | 6366 | 5399 | 477 Paul St., Sp W4 | Dieppe | NB | E1A 4X5 | Champlain Place |
| 0520 | Don Mills | 5600 | 5600 | 32 Karl Fraser Rd | North York | ON | M3C 1P8 | Cadillac Fairview |
| 0672 | Bower Place | 4551 | 349 | 4900 Molly Banister Drive Space 195 | Red Deer | AB | T4R 1N9 | Bower Place Property Corp. |
| 0683 | Cornwall Shopping Centre | 6204 | 5190 | 2102 11th Ave., Unit TT8A | Regina | SK | S4P 3Y6 | Cornwall Centre, Inc. |
| 0684 | Southgate Shopping Centre | 6080 | 4982 | 11th St. & 51st Ave., Unit 31 | Edmonton | AB | T6H 4M6 | Southgate Leaseholds Ltd. |
| 0703 | Bayshore Shopping Centre | 6088 | 5077 | 100 Bayshore Dr. | Nepean | ON | K2B 8C1 | Ivanhoe Cambridge |
| 0777 | Avalon Mall | 6931 | 575 | 648 Kenmount Rd., #29 | St. Johns | NF | A1B 1W3 | Atlantic Shopping Centers |
| 0822 | Yorkdale Shopping Centre | 7850 | 6655 | 1 Yorkdale Road, Spc 158 | Toronto | ON | M6A 3A1 | Yorkdale Shopping Centre Holdings Inc. |
| 0827 | Oshawa Centre | 5020 | 3900 | 419 King St. West | Oshawa | ON | L1J2K5 | Oshawa Centre Holdings, I |
| 0857 | Masonville Place | 6146 | 5101 | 1680 Richmond St. N., Unit #U60-61 | London | ON | N6G3Y9 | Redcliff Realty Management |
| 0918 | Lime Ridge Mall | 5218 | 5076 | 999 Upper Wentworth Street, Unit 411 | Hamilton | ON | L9A 4X5 | Ontrea, Inc. |

26

SV673939.5

| R# | Store | GSF | NSF | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|---|---|
| 0936 | Market Mall | | 5254 | 3625 Shaganappi Trail NW #39 | Calgary | AB | T3A OE2 | Market Mall |
| 0945 | Woodgrove | | 4698 | 102-6631 Island Hwy North #80 | Nanaimo | BC | V9T 4T7 | Ivanhoe Cambridge II |
| 0954 | Upper Canada Mall | 4807 | 3759 | 17600 Yonge St DD12 | Newmarket | ON | L3Y 4X7 | Ivanhoe Cambridge |
| 0990 | Square One Shopping ctr | | 5274 | 100 City Centre Drive | Mississauga | ON | L5B 2C9 | Square One Shopping Centre |
| 0991 | Toronto Eaton Ctr | 4233 | 3250 | 218 Yonge St Space A046B | Toronto | ON | M5B 2H6 | TEC Leaseholds, Ltd. |
| 0993 | Quinte Mall | 5377 | 4200 | 390 North Front St | Belleville | ON | K8P 3E1 | Quinte Mall, Ltd. |

**NON-RETAIL**

| R# | Store | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|
| 0469 | DFS | 4599 (4545)Fisher Road | Columbus | OH | | PCCP IRG Columbus, LLC |
| 5053 | Retail Operations Offsite-Braisins | 204 W Main St. | Waunakee | WI | 53597 | Lawrence and Ellen Felsheim |
| 7030 | Saint Johns Call Center | 240 Newman St | Saint John | NB | E2K 4T6 | Plazacorp Retail Properties, LTD |
| 8034 | Bellevue Warehouse | 13425 SE 30th St. | Bellevue | WA | 98044 | Venture Five, LLC |
| 0675 | Retail Operations Offsite | 9950 Cypresswood Drive, Suite 203 | Spring | TX | 77379 | 9950 Cypresswood, LP |
| 8028 | Vaughan Warehouse | 201 Aviva Park Drive | Vaughan | ON | L4L 9C1 | Triplicon Services, Inc. |
| | Lincoln Square | 10401 NE 8th Street | Bellevue | WA | 9804 | Lincoln Square Office LLC |
| 17-8010 | Hong Kong Office | World Commerce Centre, Suite 514, 5th Fl, Harbour City | Harbour City | Hong Kong | | Harbour City Estates Ltd |
| | Retail Operations Office | 1740 Massachusetts Ave | Boxborough | MA | 017919 | More than An Office, LLC |

SV673939.5

**OFF-SITE STORAGE**

| Ref# | Store | Street Address | City | St | Zip Code | Landlord |
|---|---|---|---|---|---|---|
| 1 | Pacific Place | 600 Pine St., Suite 230 | Seattle | WA | 98101 | PSD Pacific Place, LLC |
| 9 | Bellevue Square | 118 Bellevue Square | Bellevue | WA | 98004 | Bellevue Square Managers |
| *16 | Oakbrook | 79 Oakbrook Center | Oakbrook | IL | 60523 | Oakbrook Shopping Center LLC |
| 30 | Sherway Gardens | 25 The West Mall, Sp. 1051 | Etobicoke | ON | M9C 1B8 | Ontrea, Inc. |
| 63 | Southcentre Mall | 100 Anderson Road SE, #306 | Calgary | AB | T2J 3V1 | Southcentre Mall LP |
| *64 | Mayfair | 2500 North Mayfair Road, Sp 432 | Wauwatosa | WI | 53226 | Mayfair Property Inc. |
| *73 | Burlington mall | 1 Burlington Mall, Sp B22 | Burlington | MA | 01803 | Bellwether Properties of MA, Ltd. |
| *78 | Westfield UTC | 4505 La Jolla Village Drive | San Diego | CA | 92122 | UTC Venture LLC |
| *88 | Kenwood Towne Centre | 7875 Montgomery Road, Sp U-435 | Cincinnati | OH | 45236 | The State Teachers Retirement Board of Ohio |
| *118 | Scottsdale Fashion Square | 7014 East Camelback Road, #1060 | Scottsdale | AZ | 85251 | Scottsdale Fashion Square LLC |
| 162 | Desert Hills Premium Outlet | 48650 Seminole Dr., Bldg. J240 | Cabazon | CA | 92230 | CPG Partners, LP |
| 223 | Williamsburg Outlet | 5711-27 Richmond Road | Williamsburg | VA | 23188 | Williamsburg Outlets, LLC |
| 253 | Gilroy Premium Outlets | 8325 Arroyo Circle, Bldg. D, Sp 28 | Gilroy | CA | 95020 | F/C Gilroy Development, LLC |
| *274 | Kittery Outlet/Maine Gate | 280 US Route 1, #5 | Kittery | ME | 03904 | Jonathan S. Shafmaster |
| *326 | Valley West | 1551 Valley West Dr., Ste 110 | Des Moines | IA | 50266 | |
| 477 | Tanger, Nags Head | 7100 South Croatan Hwy | Nags Head | NC | 27959 | Tanger Properties Limited Partnership |
| 793 | Annapolis | 2002 Annapolis Mall #1730 | Annapolis | MD | 21401 | Westfield Corporation, Inc. |
| *991 | Toronto Eaton Centre | 218 Yonge St Space A046B | Toronto | ON | M5B 2H6 | TEC Leaseholds, Ltd. |
| 8028 | Lincoln Square | 10401 NE 8th Street | Bellevue | WA | 98004 | Lincoln Square Office LLC |
| 93 | Briargate | 1845 Briargate Parkway | Colorado Springs | CO | 80920 | CS Lifestyle Center, LLC |

*Locations attached to Lease for a Store.

28

**Section 1.1(e)**

**SPECIFIED CONTRACTS**


1. Private Label Credit Card Program Agreement among World Financial Network Bank (a subsidiary of ADS), Spiegel, Inc. and Eddie Bauer, Inc. dated May 2, 2003.

2. Eddie Bauer Agreement for Printing & Electronic Publishing Services, dated July 7, 2004 among R.R. Donnelley & Sons Company and Eddie Bauer, Inc., as amended by Amendment Number One, dated as of November 18, 2005. Amendment Number Two, dated November 12, 2007.

SV\673939.5

**Section 2.1(k)**

**OWNED REAL PROPERTY**

1.   Groveport Distribution Center owned by Eddie Bauer Distribution Services, Inc.
Located at 6600 Alum Creek Drive in Groveport, Franklin County, Ohio, consisting of approximately 127 acres on three parcels (Franklin County Auditor parcel number 185-001458-00, 185-001459-00 and 185-001461-00).

2.   Westmont Data Center, owned by Eddie Bauer Holdings, Inc.  Located at 800 Pasquinelli Drive, Westmont, IL, County of DuPage in the State of Illinois, Lot 3 in Oakmont Centre Unit II, being a subdivision of part of the Northwest ¼ of Section 2 and the Northeast ¼ of Section 3, Township 38 North, Range 11 East of the Third Principal Meridian, according to the plat thereof recorded December 7, 1982 as Document R82-56602, in DuPage, Illinois.  PIN 09-02-108-002

30

**Section 2.2**

**OTHER EXCLUDED ASSETS**

None.

SV\673939.5

**CERTAIN ACTIONS**

1.      <u>Tara Hill v. Eddie Bauer, Inc.</u> Los Angeles Superior Court, State of California: The suit alleged violations by Eddie Bauer, Inc. ("EBI") of the California Labor Code and Business and Professions Code relating to the adequacy of wage statements, reimbursements for business expenses, meal and rest periods and other claims, on behalf of a class comprised of all employees in the EBI's California stores. The Company and plaintiff signed a settlement agreement for payment to the class in part gift cards and part cash, and the Company accrued $1.6 million in the first quarter of 2007 as the total potential out-of-pocket settlement costs to EBI (not including legal fees). The court approved the settlement on April 6, 2009, awarding attorneys fees and costs in the amount of $368,000, an enhancement payment in the amount of $15,000 to Plaintiff Tara Hill, and approving claims administration costs of $33,515. The plaintiff in the <u>Scherer v. Eddie Bauer, Inc.</u> suit appealed the order approving the settlement on various grounds and all further settlement action is in abeyance until the appeal is heard.

2.      <u>Kristal Scherer, on behalf of herself, all others similarly situated v. Eddie Bauer, Inc. and Does 1 to 100,</u> Superior Court of California, County of San Diego: purported class action suit alleging violations of the California Labor Code and Business and Professions Code relating to the payment of incentive bonuses and the EBI's policy on forfeiture of personal days. An answer, denying the allegations, was filed in July 2008. EBI intends to argue that the <u>Hill</u> release blocks the assertion by Scherer of all or substantially all of her claims. The parties have agreed to stay discovery until January 2010, and a status conference has been set for January 29, 2010.

3.      <u>Danny Hernandez v. Eddie Bauer,</u> United States District Court, Central District of California. The same plaintiffs' counsel who filed the <u>Hill</u> case, described above, filed this putative class action on November 13, 2008, alleging causes of action for wages not paid upon termination, a failure to pay wages, and violation of California Business and Professions Code. The proposed class is all non-exempt or hourly employees employed by EBI in California for the four years preceding the filing of the complaint. The class is substantially the same class as that included in the <u>Scherer</u> suit described above, and the claims are nearly duplicative of those in <u>Scherer</u>. EBI filed an answer to the Complaint denying liability and asserting affirmative defenses, including that the <u>Hill</u> settlement (when finally entered after appeal) releases the <u>Hernandez</u> claims as to many putative class members for most of the relevant time period, or alternatively, that the <u>Scherer</u> suit described above is essentially duplicative of such suit and the two suits should be merged. EBI filed a Notice of Related Case identifying the <u>Scherer</u> suit, and both cases have had discovery stayed pending the outcome in the <u>Hill</u> case.

4.      <u>TEC Technology Enabled Clothing, Inc. v. American Recreation Products, Inc. et al,</u> U.S. District Court, District of Idaho. Suit purports to assert a patent infringement claim related to the manufacture and sale by 36 prominent national apparel retailers of clothing with pockets specially designed to hold cell phones, PDAs and MP3 players. Seller has not yet been served and has no information regarding the potential validity of the asserted claims or the magnitude of any potential damages. In preliminary discovery conducted solely by Seller, it would appear that two articles of clothing sold by Seller in 2008 may infringe on the alleged patent; however, this was prior to the issuance of the patent to the claimant and so, the claimant's claim probably does not survive.

5.      The following claims filed with the EEOC or analogous state civil rights commissions:

**(a) Charging Party: Smith**          EEOC #541-2008-02067
Colorado-- Park Meadows -- filed 7/30/2008
Age/Disability
Claimed was terminated for policy violation discount abuse.
Response - no known disability -- no nexus with age (42) and legitimate reason for discharge.
Position statement sent 10/9/08.

**(b) Charging Party: Inmon**     Case # 28E-2008-01163     MO Comm. Human Rights EEOC# 28E-2008-01163
MO – Branson Store - filed 3/28/08 (with state – now with EEOC)
Claimant asserts he was not selected for promotion based on gender (Male) and age.
Position submitted 7/16/08, request for additional information received 6/09

**(c) Charging Party: Tabor**     EEOC # 543-2008-1205
AZ - filed 7/25/08     Sex/Retaliation
Claimed terminated for violating policy – purchased and returned merchandise to achieve bonus status.  Claims male manager engaged in same conduct – not terminated – and termination was also in retaliation for previous complaint.
Position statement submitted September 3, 2008.

**(d) Charging Party: Agakhanyan** EEOC #37AA910161
                                    CA DFEH: #E-200809-S-1100-00-ae
CA – Glendale Galleria - filed 12/17/08 - AGE
Claimed asserts she was denied promotion (key holder) and hours were reduced because of her age (52).
Response - no nexus with age and legitimate reason for hour reduction.  Key holder not a promotion – also no nexus.
Position statement sent 2/27/09.

**(e) Charging Party: Perez**     EEOC #460-2009-01238
TX – Houston Galleria - filed 12/18/08 – National Origin/Sex/Retaliation
Claimed asserts her hours were reduced, she was written up and vacation was denied because of her age (61), she is Puerto Rican and a past complaint (retaliation).
Response – complaint is factually in error and legitimate reason for job actions.
Position statement sent 2/27/09.

33

## Section 7.1

## EXCEPTIONS TO CONDUCT OF THE BUSINESS COVENANT

(b)(i)

Sublease the 13th floor of Lincoln Square to Microsoft, Inc.

(b)(ii)

Closure of Store #R-265, Westland Center Outlet, 35000 W. Warren, #318, Westland, MI 48185

(b)(vii)

"First Ascent Shop" fixtures and improvements to be installed in 180 stores around September 2009

(b)(iv)(D)

Suspension of short-term incentive program for corporate employees through failure to designate EBITDA triggering level.

(b)(xiii)

Renewal of the following leases, which are currently month-to-month:

1.  R823 – Joliet Commons

2.  R386 – Tanger Park City

3.  R234 – Prime Lee

4.  R358 - Acadiana

SV\673939.5

**Schedule 7.16**

**CERTAIN PURCHASED ASSETS**

1. Groveport Distribution Center, 6600 Alum Creek Drive in Groveport, Franklin County, Ohio, consisting of three parcels (Franklin County Auditor parcel number 185-001458-00, 185-001459-00 and 185-001461-00).

2. Westmont Data Center, owned by Eddie Bauer Holdings, Inc. Located at 800 Pasquinelli Drive, Westmont, IL, County of DuPage in the State of Illinois, Lot 3 in Oakmont Centre Unit II, being a subdivision of part of the Northwest ¼ of Section 2 and the Northeast ¼ of Section 3, Township 38 North, Range 11 East of the Third Principal Meridian, according to the plat thereof recorded December 7, 1982 as Document R82-56602, in DuPage, Illinois.

3. Canada Distribution Center, 201 Aviva Park Dr., Vaughan, ON L3l9C1

4. Canada Call Center St. Johns Call Center, 240 Newman St., Saint John, NB E2K4T6

5. All Inventory, supplies, materials, machinery, spare parts, equipment, furniture, fixtures, leasehold improvements (to the extent of the Selling Entities' rights to any leasehold improvements) and all other tangible personal property and fixed assets located at any of the Seller Properties identified in this Schedule 7.16, which are reasonably necessary to facilitate the operations of any Selling Entity from any such Seller Property or otherwise to facilitate the operation of the Business where such damage or destruction materially impacts on the operation of the Business.

SV\673939.5

**Schedule 8.2(f)**

**CERTAIN EMPLOYEES**

1. Neil Fiske

2. Marv Toland

3. Kimberly Berg

SV\673939.5

**Schedule 8.2(g)**

**CERTAIN CONSENTS**

1. Joint Venture Agreement between Eddie Bauer, Inc. and Otto-Sumisho Inc., dated September 28, 1993

2. Distribution and License Agreement, dated December 28, 1993, as subsequently supplemented and that certain Novation Agreement dated August 31, 2000 by and among Eddie Bauer, Inc., Eddie Bauer Japan, Inc., and Otto-Sumisho, Inc.

3. Agreement (Mail Order) between Eddie Bauer, Inc. and Otto-Sumisho, Inc., dated December 28, 1993.

## SELLER DISCLOSURE SCHEDULE

This Seller Disclosure Schedule (this "Seller Disclosure Schedule") is being delivered in connection with the Asset Purchase Agreement (the "Agreement") by and among Eddie Bauer Holdings, Inc., a Delaware corporation (the "Seller"), each of the subsidiaries of Seller listed on Schedule I to the Agreement (together with the Seller, the "Selling Entities") and Rainier Holdings LLC, a Delaware limited liability company (the "Buyer"), dated as of June 16, 2009. Capitalized terms used but not defined in this Seller Disclosure Schedule shall have the same meanings given to them in the Agreement, unless the context requires otherwise. Cross-references to schedules or attachments are to the indicated schedule or attachment to this Seller Disclosure Schedule.

This Seller Disclosure Schedule and the information and disclosures contained herein are intended only to qualify and limit the representations, warranties and covenants of the Selling Entities contained in the Agreement and shall not be deemed to expand in any way the scope or effect of any of such representations, warranties or covenants. This Seller Disclosure Schedule is arranged in sections corresponding to the numbered and lettered sections contained in the Agreement and any item or matter disclosed in this Seller Disclosure Schedule with respect to any one section or subsection of the Agreement shall also be deemed disclosure with respect to any other Section or subsection of the Agreement or this Seller Disclosure Schedule. The mere inclusion of an item or matter in this Seller Disclosure Schedule shall not be deemed an admission that such item or matter is material in any context or represents a material exception or material fact, event or circumstance or that such item has had or would be reasonably likely to have a Material Adverse Effect. The disclosure of an item or matter in this Seller Disclosure Schedule shall not be deemed to constitute an acknowledgement that such item is required to be referred to or disclosed in this Seller Disclosure Schedule. In addition, the disclosure of any item or matter not required by the Agreement to be reflected in this Seller Disclosure Schedule is set forth for informational purposes, and the disclosure of any such item or matter does not mean that all items or matters or types of items or matters of a similar informational nature have been included in this Seller Disclosure Schedule.

Where the terms of a Contract or another disclosure item have been summarized or described in this Seller Disclosure Schedule, such summary or description does not purport to be a complete statement of the terms of such Contract or other disclosure item and is qualified in its entirety by the Contract or other disclosure item itself. No reference in this Seller Disclosure Schedule to any Contract shall be construed as an admission to any third party that such Contract is enforceable or currently in effect or that there are any obligations remaining to be performed or any rights that may be exercised under such Contract. In addition, disclosure of any item or matter in this Seller Disclosure Schedule shall not be deemed to be an admission of liability or responsibility with respect to such item or matter and no information contained in this Seller Disclosure Schedule relating to any possible breach or violation of any Contract or Law shall be construed as an admission that any such breach or violation exists, has already occurred or is pending.

**Section 5.1**

**ORGANIZATION, STANDING AND CORPORATE POWER**

None.

SV\673940.5

**Section 5.2**

**SUBSIDIARIES**

(a)(i)

| NAME OF ENTITY | JURISDICTION OF FORMATION | OWNERS OF EQUITY INTEREST |
|---|---|---|
| Pacific Northwest Sourcing Company | Hong Kong | 100% Eddie Bauer Holdings, Inc. |
| Financial Services Acceptance Corporation | Delaware | 100% Eddie Bauer Holdings, Inc. |
| Spiegel Acceptance Corporation | Delaware | 100% Eddie Bauer Holdings, Inc. |
| Eddie Bauer, Inc. | Delaware | 100% Eddie Bauer Holdings, Inc. |
| Eddie Bauer of Canada, Inc. | Canada | 100% Eddie Bauer, Inc. |
| Eddie Bauer Customer Services Inc. | Canada | 100% Eddie Bauer, Inc. |
| Eddie Bauer Fulfillment Services, Inc. | Delaware | 100% Eddie Bauer, Inc. |
| Eddie Bauer Diversified Sales, LLC | Delaware | 100% Eddie Bauer, Inc. |
| Eddie Bauer Services, LLC | Ohio | 100% Eddie Bauer, Inc. |
| Eddie Bauer International Development, LLC | Delaware | 100% Eddie Bauer, Inc. |
| Eddie Bauer Information Technology, LLC | Delaware | 100% Eddie Bauer, Inc. |

(ii)

| NAME OF ENTITY | JURISDICTION OF FORMATION | OWNERS OF EQUITY INTEREST |
|---|---|---|
| Eddie Bauer Japan, Inc. | Japan | 30% Eddie Bauer International Development LLC<br><br>70% Otto-Sumisho, Inc. |

(b) None.

(c) None.

(d) None.

3

**Section 5.3**

**AUTHORITY RELATIVE TO THIS AGREEMENT**

None.

SV\673940.5

**Section 5.4**

**NO VIOLATION; CONSENTS**

(a)

1. Joint Venture Agreement between Eddie Bauer, Inc. and Otto-Sumisho Inc., dated September 28, 1993

2. Distribution and License Agreement, dated December 28, 1993, as subsequently supplemented and that certain Novation Agreement dated August 31, 2000 by and among Eddie Bauer, Inc., Eddie Bauer Japan, Inc., and Otto-Sumisho, Inc.

3. Agreement (Mail Order) between Eddie Bauer, Inc. and Otto-Sumisho, Inc., dated December 28, 1993.

4. Merchant Application and Agreement among Eddie Bauer of Canada, Inc., Paymentech Canada, Citibank Canada and Bank of Nova Scotia, dated September 30, 2004.

5. Corporate Financial Services Agreement among Scotiabank (The Bank of Nova Scotia), Eddie Bauer, Inc. and Eddie Bauer of Canada, Inc., dated November 8, 1999.

6. Powertrust Preferred Service Agreement between Eddie Bauer of Canada, Inc. and Eaton Power Quality Company, dated April 17, 2008.

7. Purchase Order Software License between Paperless Business Systems and Eddie Bauer Fulfillment Services, dated December 13, 2005.

8. Software License and Annual Support Renewal between InterDyn-Business Microvar and Eddie Bauer Fulfillment Services, Inc.

9. Contract between Epiq Technologies, Inc. and Eddie Bauer Fulfillment Services, Inc., dated March 14, 2003.

10. Perpetual License Agreement for Computer Software between Group 1 (acquired by Pitney Bowes) and Spiegel, Inc., dated June 25, 2001.

11. Software Licensing and Consulting Agreement between Accruent, Inc. as successor in interest to National Facilities Group, Inc. and Eddie Bauer, Inc., dated August 15, 2000.

12. License Agreement between ADP Taxware division of ADP, Inc. and Eddie Bauer Information Technology, Inc., dated October 1, 1986.

13. Software Licensing Agreement between Allen Systems Group, Inc. and Eddie Bauer Information Technology, LLC, dated November 30, 1987.

14. Software Licensing Agreement between Allen Systems Group, Inc. and Eddie Bauer Information Technology, LLC, dated July 1, 1996.

15. Software Licensing Agreement between Allen Systems Group, Inc. and Eddie Bauer Information Technology, LLC, dated April 3, 1987.

16. Software License and Support Agreement between Applied Expert Systems, Inc. and Eddie Bauer Information Technology, LLC, dated April 14, 2000.

17. Computer Software License Agreement between Applied Software, Inc. and Eddie Bauer Fulfillment Services, Inc., dated July 23, 1980.

5

18. Software License Agreement between BMC Software, Inc. and Eddie Bauer Information Technology, LLC, dated September 30, 1996.

19. Agreement between Bottomline Technologies and Eddie Bauer Fulfillment Services, Inc., dated March 5, 2001.

20. License Agreement between CA, Inc. (f/k/a Computer Associates International, Inc.) and Eddie Bauer Information Technology, LLC, dated March 22, 1994.

21. Software License Agreement between Chicago Soft, Ltd. and Spiegel, Inc., dated March 28, 1995.

22. Intellectual Property License and Services Agreement between Datavantage Corporation, a wholly-owned subsidiary of Micros Systems, Inc. and Eddie Bauer, Inc., dated December 1, 2004.

23. Software License Agreement between DTS Software, Inc. and Eddie Bauer, Inc., dated march 31, 2005.

24. License, Support, and Services Agreement between Endeca Technologies, Inc. and Eddie Bauer Information Technology LLC, dated July 2, 2002.

25. Master Software License Agreement between Gerber Technology, Inc. and Eddie Bauer, Inc., dated May 2, 1999.

26. Customer Agreement between International Business Machines Corporation and Eddie Bauer, Inc., dated August 18, 1994.

27. Perpetual Software License between International Business Machines Corporation and Eddie Bauer, Inc., dated September 1, 2006.

28. Software License between International Business Machines Corporation and Eddie Bauer, Inc., dated November 1, 2008.

29. Enterprise Software License between Infor Global Solutions and Eddie Bauer Information Technology, LLC, dated April 30, 2006.

30. License Agreement between Infor Global Solutions and Eddie Bauer Information Technology, LLC, dated August 31, 1995.

31. License Agreement between Innovation Data Processing, Inc. and Eddie Bauer Information Technology, LLC, dated January 23, 1979.

32. Software License between Innovation Data Processing, Inc. and Eddie Bauer Information Technology, LLC, dated March 23, 1983.

33. Software License Agreement between Integrated Systems Development and Eddie Bauer, Inc., dated April 19, 1993.

34. Software License between Kurt Slamon Associates, Inc. and Eddie Bauer Fulfillment Services, Inc., dated July 7, 2005.

35. Sales, Software License and Services Agreement between Kronos Incorporated and Eddie Bauer Fulfillment Services, Inc. dated November 17, 2005.

36. Sales Agreement and Software License between Kronos Incorporated and Eddie Bauer Fulfillment Services, Inc. dated December 10, 2003.

37. Standard License Agreement between Levi, Ray & Shoup, Inc. and Eddie Bauer Information Technology, LLC, dated June 2, 1992.

38. Master Business Agreement between Microsoft Licensing, GP and Eddie Bauer Information Technology, LLC, dated June 1, 2006.

39. Select Agreement between Microsoft Licensing, GP and Eddie Bauer Information Technology, LLC, dated June 1, 2006.

40. Services Agreement between Microsoft Licensing, GP and Eddie Bauer Information Technology, LLC, dated January 1, 2007.

41. Software License between NCR Corporation and Spiegel, Inc., dated August 26, 2002.

42. Perpetual License Agreement between Napersoft, Inc. and Spiegel, Inc., dated July 1, 1993.

43. Software License Agreement between NSB retail Solutions, Inc. and Eddie Bauer Information Technology, LLC, dated November 2, 1992.

44. Software License Agreement between NSB retail Solutions, Inc. and Eddie Bauer Information Technology, LLC, dated December 1, 1999.

45. Software License Agreement between OpenTech Systems, Inc. and Eddie Bauer, Inc., dated June 11, 2002.

46. Software License and Services Agreement between Oracle Corporation and Eddie Bauer Information Technology, LLC, dated October 31, 1994.

47. Software License Agreement between Pyramid Solutions, Inc. and Eddie Bauer Information Technology, LLC, dated August 15, 2008.

48. Software License Agreement between Responsive Systems Company and Spiegel, Inc., dated august 1, 1996.

49. Institute Program Products Master License Agreement between SAS Institute Inc. and Eddie Bauer Information Technology, LLC, dated June 11, 1987.

50. Master License Agreement between Serena and Eddie Bauer Information Technology, LLC, dated December 31, 1989.

51. License Agreement between Syncsort Incorporated and Eddie Bauer, Inc., dated July 12, 1984.

52. Software License and Services Agreement between Veritas Software Corporation and Eddie Bauer Information Technology, LLC, dated August 6, 1999.

53. Software License and Services Agreement between Vexis System and Eddie Bauer, Inc., dated March 1, 2004.

54. Software License Agreement between Servicesoft and Spiegel, Inc.

55. Buying Agency Agreement between Eddie Bauer, Inc. and Li & Fung (Trading) Limited, dated March 26, 2009.

**Leases**

Lease between Pacific Northwest Sourcing Co. Limited and Harbour City Estates Limited, dated November 19, 2008.

SV\673940.5

**Canadian Leases**[1]

| R# | Store | City | State | Zip_Code | Landlord |
|---|---|---|---|---|---|
| 0007 | Kingsway Gardens | Edmonton | AB | T5G 3A6 | Kingsway Garden Holdings |
| 0010 | West Edmonton | Edmonton | AB | T5T 4M2 | West Edmonton Mall Property |
| 0012 | Edmonton | Edmonton | AB | T5J 4H5 | Oxford Properties Group, Inc. |
| 0030 | Sherway Gardens | Etobicoke | ON | M9C 1B8 | Ontrea, Inc. |
| 0063 | Southcentre | Calgary | AB | T2J 3V1 | Southcentre Mall LP |
| 0075 | Fairview | Willowdale | ON | M2K 2X8 | Fairmall Leaseholds, Inc. |
| 0171 | Park Royal | W. Vancouver | BC | V7V 1H9 | Park Royal Shopping Centre Holdings, Ltd. |
| 0178 | Mayfair | Victoria | BC | V8Z 6E3 | Mayfair Shopping Centre Limited Partnership |
| 0132 | Rideau Center | Ottawa | ON | K1N 9J7 | Viking Rideau Corporation |
| 0221 | Markville | Markham | ON | L3R 4M9 | Ontrea, Inc. |
| 0345 | Place D'Orleans | Orleans | ON | K1C2L9 | Place D'Orleans Holdings, Inc. |
| 0404 | Midtown Plaza | Saskatoon | SK | S7K 1J5 | Oxford Property Group, in trust for |
| 0405 | Coquitlam Centre | Port Coquitlam | BC | V3B 5R5 | PensionFund Realty, Ltd |
| 0406 | Mic Mac Mall | Dartmouth | NS | B3A 4N3 | Mic Mac Mall II |
| 0412 | Government Street | Victoria | BC | V8W 1Y3 | Public Works & Gov. Services Canada |
| 0454 | Whistler Village | Whistler | BC | V0N 1B4 | Larco Investments Ltd |
| 0468 | Polo Park Shp Ctr | Winnipeg | MB | R3G 0W4 | Ontrea Inc. |
| 0487 | Chinook Centre | Calgary | AB | T2H 0K9 | Ontrea Inc. |
| 0493 | Oakridge Centre | Vancouver | BC | V5Z 2M9 | Oakridge Center Vancouver Holdings, Inc. |
| 0515 | Champlain Place | Dieppe | NB | E1A 4X5 | Champlain Place |
| 0520 | Don Mills | North York | ON | M3C 1P8 | Cadillac Fairview |
| 0672 | Bower Place | Red Deer | AB | T4R 1N9 | Bower Place Property Corp. |
| 0683 | Cornwall Shopping Centre | Regina | SK | S4P 3Y6 | Cornwall Centre, Inc. |
| 0684 | Southgate Shopping Centre | Edmonton | AB | T6H 4M6 | Southgate Leaseholds Ltd. |
| 0703 | Bayshore Shopping Centre | Nepean | ON | K2B 8C1 | Ivanhoe Cambridge |
| 0777 | Avalon Mall | St. Johns | NF | A1B 1W3 | Atlantic Shopping Centers |
| 0822 | Yorkdale Shopping Centre | Toronto | ON | M6A 3A1 | Yorkdale Shopping Centre Holdings Inc. |
| 0827 | Oshawa Centre | Oshawa | ON | L1J2K5 | Oshawa Centre Holdings, I |
| 0857 | Masonville Place | London | ON | N6G3Y9 | Redcliff Realty Management |
| 0918 | Lime Ridge Mall | Hamilton | ON | L9A 4X5 | Ontrea, Inc. |
| 0936 | Market Mall | Calgary | AB | T3A OE2 | Market Mall |
| 0945 | Woodgrove | Nanaimo | BC | V9T 4T7 | Ivanhoe Cambridge II |
| 0954 | Upper Canada Mall | Newmarket | ON | L3Y 4X7 | Ivanhoe Cambridge |
| 0990 | Square One | Mississauga | ON | L5B 2C9 | Square One Shopping Centre |

[1] The required number of consents may be significantly reduced to the extent that Buyer purchases all or substantially all of the assets of the Canadian Business.

8

| R# | Store | City | State | Zip_Code | Landlord |
|---|---|---|---|---|---|
| | Shopping ctr | | | | |
| 0991 | Toronto Eaton Ctr | Toronto | ON | M5B 2H6 | TEC Leaseholds, Ltd. |
| 0993 | Quinte Mall | Belleville | ON | K8P 3E1 | Quinte Mall, Ltd. |
| 7030 | Saint Johns Call Center | Saint John | NB | E2K 4T6 | Plazacorp Retail Properties, LTD |
| 0675 | Vaughan Warehouse | Vaughan | ON | L4L 9C1 | Triplicon Services, Inc. |
| 030 | Sherway Gardens | Etobicoke | ON | M9C 1B8 | Ontrea, Inc. |
| 063 | Southcentre Mall | Calgary | AB | T2J 3V1 | Southcentre Mall LP |
| 0703 | Bayshore Shopping Centre | Nepean | ON | K2B 8C1 | Ivanhoe Cambridge |
| 0991 | Toronto Eaton Centre | Toronto | ON | M5B 2H6 | TEC Leaseholds, Ltd. |

(b) None.

SV\673940.5

## LEGAL PROCEEDINGS AND ORDERS

(a)(i)

1. The following trademark oppositions related to Seller IP have been filed:

(a)     The following oppositions to Seller IP filed by Nike Corporation (currently pending settlement with Bauer Skate Co, the acquirer of the BAUER trademark):

| COUNTRY | APPLICATION NO. | TRADEMARK | DESCRIPTION OF GOODS |
|---|---|---|---|
| Canada | 1,038,268 | EDDIE BAUER A LEGEND FOR FOUR GENERATIONS | Clothing, namely shirts, pants, socks, dresses and coats.<br><br>Bedding, namely comforters and bedspreads, sheets and pillow cases. |
| New Zealand | 669,973 | EDDIE BAUER | Cargo duffel bags; travel duffel bags; rolling duffel bags; backpacks; sport duffel bags; rolling gear bags; rolling backpacks; cargo cases; packing cases; overseas cases; attache cases; brief cases; business cases; toiletries bags; cosmetic bags; vanity cases; garment bags; organizer totes; luggage tags; money belts; passport cases; wallets; garment covers; belly bags; shoe bags; wet pouches |
| New Zealand | 669,974 | Signature Logo | Cargo duffel bags; travel duffel bags; rolling duffel bags; backpacks; sport duffel bags; rolling gear bags; rolling backpacks; cargo cases; packing cases; overseas cases; attache cases; brief cases; business cases; toiletries bags; cosmetic bags; vanity cases; garment bags; organizer totes; luggage tags; money belts; passport cases; wallets; garment covers; belly bags; shoe bags; wet pouches |

(b)     **Eddie Bauer Trademark Oppositions in the Philippines**

| Trademark | Applicant | App. No. | Classes | Status |
|---|---|---|---|---|
| EDDIE BAUER within a Rectangular Device | Joaquin Ng, Jr. | 4-2007013313 | 35 and 40 | **Pending.**<br>• The Verified Notice of Opposition was filed with the Philippine Intellectual Property Office ("IPO") on May 11, 2009.<br>• The IPO will is expected issue a Notice to Answer requiring Joaquin Ng, Jr. to file his Verified Answer to the Opposition before examination of the opposition will begin. |

10

(c)     Seller IP Opposition in China

| Trademark | Applicant | App. No. | Class | Status |
|---|---|---|---|---|
| EDDIE BAUER | Zhao Shuyan | 4712150 | 10 | **Under examination.**<br>● The preliminary arguments of these two opposition applications were filed with the China Trademark Office on March 26, 2008.<br>● Their supplementary argument and evidence were submitted to the China Trademark Office on June 25, 2008. |
| | | 4712149 | 12 | |
| | | 4712148 | 16 | ● The preliminary argument of this opposition was filed with the China Trademark Office on January 20, 2009.<br>● The supplementary argument and evidence will be submitted to the China Trademark Office before April 20, 2009 |
| | | 4712147 | 28 | ● The preliminary argument of this opposition was filed with the China Trademark Office on December 11, 2008.<br>● The supplementary argument and evidence will be submitted to the China Trademark Office before March 11, 2009. |

SV\673940.5

2.  Potential infringement or violation of third party intellectual property rights by Seller IP; List of claims received since January 1, 2008:

(a)  Threatened action for infringement of patent 6,032,859 by Card Activation Technologies, Inc. related to the loading and reloading of amounts on gift cards. Amount of damages has not been specified. No suit has been filed. Seller believes in good faith and has informed the claimant that its technology does not infringe on the specified patent.

(b)  TEC Technology Enabled Clothing, Inc. v. American Recreation Products, Inc. et al, U.S. District Court, District of Idaho. Suit purports to assert a patent infringement claim related to the manufacture and sale by 36 prominent national apparel retailers of clothing with pockets specially designed to hold cell phones, PDAs and MP3 players. Seller has not yet been served and has no information regarding the potential validity of the asserted claims or the magnitude of any potential damages. In preliminary discovery conducted solely by Seller, it would appear that two articles of clothing sold by Seller in 2008 may infringe on the alleged patent; however, this was prior to the issuance of the patent to the claimant and so, the claimant's claim probably does not survive.

(c)  Action commenced by Landmark Technology LLC for infringement of the patents listed below related to website operations. The claims were settled and the case against Eddie Bauer, Inc. was dismissed with prejudice. The parties entered in a Settlement Agreement dated May 7, 2009 between Eddie Bauer, Inc. and Landmark Technology LLC under which Landmark licenses to Eddie Bauer the right to use the following patents related to the operation of the Selling Entities' websites:

U.S. Patent No.  7,010,508 B1
U.S. Patent No.  6,289,319 C1
U.S. Patent No.  5,576,951 C1
U.S. Patent No.  B1 Re 32,115
U.S. Patent No.  5,309,355
U.S. Patent No.  4,567,359
U.S. Patent No.  4,359,631
U.S. Design Patent No.  D276,626
U.S. Design Patent No.  D286,956
Canadian Patent No. 1,236,216
Canadian Patent No. 1,189,973

(d)  Correspondence from Matt Davis, Operations Manager of Mad Bomber Company, dated March 3, 2008, requesting that Eddie Bauer cease and desist from use of Mad Bomber trademarks for hats. Response from Sheridan Ross sent back on March 19, 2008, indicating use by Eddie Bauer is a descriptive use of "bomber" for hats. No further communication received from Mr. Davis or anyone else on behalf of Mad Bomber.

(e)  Correspondence from Calill Odqvist of Light My Fire Sweden AB, dated June 26, 2008, requesting that Eddie Bauer cease and desist from the sale of a spork product. Response from Sheridan Ross sent back on July 8, 2008, requesting what intellectual property rights Light My Fire has in its sport design. No further communication received from Mr. Odqvist or anyone else on behalf of Light My Fire.

(f)  Correspondence from David Shotten, Esq. on behalf of Nature's Heritage Ltd. d/b/a Silver Seasons, dated September 23, 2008, requesting that Eddie Bauer cease and desist from the sale of a necklace in which Silver Seasons was claiming copyright protection (and copyright infringement by Eddie Bauer). Response from Sheridan Ross sent back on October 14, 2008, indicating necklace was independently created by Eddie Bauer and other defenses. No further communication received from Mr. Shotten or anyone else on behalf of Silver Seasons.

(g)     Correspondence from Tyler Jordan, President of Arc'Teryx Equipment Inc. dated Dec. 22, 2008, requesting that Neil Fiske to comment on jacket design – no further communication received from Mr. Jordan or anyone else on behalf of Arc'Teryx.

(h)     Woolrich, Inc. and John Rich & Sons Investment Holding Company v. Eddie Bauer, trademark infringement lawsuit – January 2009 – Civil Action No. 4:09-cv-00016, brought in the Middle District of PA. Matter settled with no infringement by Eddie Bauer and lawsuit withdrawn.

(i)     Bauer Hockey, on April 9, filed a 90 day extension of time to oppose EDDIE BAUER SPORT (this is the only active extension of time to oppose by Bauer Hockey).  This extension is granted until July 15, 2009

(j)     Alpina, Tovarna Obutve, D.D., Ziri, on June 4, filed a 30 day extension of time to oppose ALPINE EXPRESS.  This extension is granted until July 4, 2009.  (Since it was just filed, we have not yet received the formal documentation from the USPTO)

3.     Unemployment Insurance in Illinois. IDES account no. 0482551. Protest and Petition for Hearing in an administrative appeal.

In early April 2009, Illinois Department of Employment Security (IDES) delivered revised contribution rate determinations for each of years 2006- 2009, claiming that Eddie Bauer, Inc. should be considered a successor employer to Spiegel Management Group, Inc., and pay unemployment tax based on Spiegel's employer experience. IDES considers Eddie Bauer's account no. 0482551 approximately $800,000 delinquent as a result of underpayment of contribution for wages, together with interest thereon.  On May 22, 2009, Eddie Bauer, Inc. timely filed a Petition for Hearing with the Office of Director of IDES and has been advised by counsel that its position is well supported by law.   If Eddie Bauer prevails in its appeal, then no underpayment or delinquency exists.

4.     Orders to which Selling Entities are subject:

Tara Hill v. Eddie Bauer, Inc. Los Angeles Superior Court, State of California:  The suit alleged violations by Eddie Bauer, Inc. ("EBI") of the California Labor Code and Business and Professions Code relating to the adequacy of wage statements, reimbursements for business expenses, meal and rest periods and other claims, on behalf of a class comprised of all employees in EBI's California stores.  EBI and plaintiff signed a settlement agreement for payment to the class in part gift cards and part cash, and EBI accrued $1.6 million in the first quarter of 2007 as the total potential out-of-pocket settlement costs to EBI (not including legal fees).  The court approved the settlement on April 6, 2009, awarding attorneys fees and costs in the amount of $368,000, an enhancement payment in the amount of $15,000 to Plaintiff Tara Hill, and approving claims administration costs of $33,515. The plaintiff in the Scherer v. Eddie Bauer, Inc. suit appealed the order approving the settlement on various grounds and all further settlement action is in abeyance until the appeal is heard.

13

**Section 5.6**

**COMPLIANCE WITH LAW**

(i)

None.

(ii)

1. <u>Tara Hill v. Eddie Bauer, Inc.</u> Los Angeles Superior Court, State of California: The suit alleged violations by Eddie Bauer, Inc. of the California Labor Code and Business and Professions Code relating to the adequacy of wage statements, reimbursements for business expenses, meal and rest periods and other claims, on behalf of a class comprised of all employees in the EBI's California stores. The Company and plaintiff signed a settlement agreement for payment to the class in part gift cards and part cash, and the Company accrued $1.6 million in the first quarter of 2007 as the total potential out-of-pocket settlement costs to EBI (not including legal fees). The court approved the settlement on April 6, 2009, awarding attorneys fees and costs in the amount of $368,000, an enhancement payment in the amount of $15,000 to Plaintiff Tara Hill, and approving claims administration costs of $33,515. The plaintiff in the <u>Scherer v. Eddie Bauer, Inc.</u> suit appealed the order approving the settlement on various grounds and all further settlement action is in abeyance until the appeal is heard.

2. <u>Kristal Scherer, on behalf of herself, all others similarly situated v. Eddie Bauer, Inc. and Does 1 to 100,</u> Superior Court of California, County of San Diego: purported class action suit alleging violations of the California Labor Code and Business and Professions Code relating to the payment of incentive bonuses and the EBI's policy on forfeiture of personal days. An answer, denying the allegations, was filed in July 2008. EBI intends to argue that the <u>Hill</u> release blocks the assertion by Scherer of all or substantially all of her claims. The parties have agreed to stay discovery until January 2010, and a status conference has been set for January 29, 2010.

3. <u>Danny Hernandez v. Eddie Bauer</u>, United States District Court, Central District of California. The same plaintiffs' counsel who filed the <u>Hill</u> case, described above, filed this putative class action on November 13, 2008, alleging causes of action for wages not paid upon termination, a failure to pay wages, and violation of California Business and Professions Code. The proposed class is all non-exempt or hourly employees employed by EBI in California for the four years preceding the filing of the complaint. The class is substantially the same class as that included in the <u>Scherer</u> suit described above, and the claims are nearly duplicative of those in <u>Scherer</u>. EBI filed an answer to the Complaint denying liability and asserting affirmative defenses, including that the <u>Hill</u> settlement (when finally entered after appeal) releases the <u>Hernandez</u> claims as to many putative class members for most of the relevant time period, or alternatively, that the <u>Scherer</u> suit described above is essentially duplicative of such suit and the two suits should be merged. EBI filed a Notice of Related Case identifying the <u>Scherer</u> suit, and both cases have had discovery stayed pending the outcome in the <u>Hill</u> case.

(iii)

1. Unemployment Insurance in Illinois. IDES account no. 0482551. Protest and Petition for Hearing in an administrative appeal.

In early April 2009, Illinois Department of Employment Security (IDES) delivered revised contribution rate determinations for each of years 2006- 2009, claiming that Eddie Bauer, Inc. should be considered a successor employer to Spiegel Management Group, Inc., and pay unemployment tax based on Spiegel's employer experience. IDES considers Eddie Bauer's account no. 0482551 approximately $800,000 delinquent as a result of underpayment of contribution for wages, together with interest thereon. On May 22, 2009, Eddie Bauer, Inc. timely filed a Petition

14

for Hearing with the Office of Director of IDES and has been advised by counsel that its position is well supported by law. If Eddie Bauer prevails in its appeal, then no underpayment or delinquency exists.

2.     Citation for failure to post retail business license at store located at Hagerstown, MD, known internally as R789.

Sales associate named personally in <u>State of Maryland for Washington County v. Jessica Lynn Whitney</u>, case no. 5V00061430. Resolution business license obtained, posted at store and delivered to prosecuting attorney. Case dismissed on June 8, 2009.

3.     Eddie Bauer Fulfillment Services, Inc. two employer identification numbers

On December 2, 2005, Distribution Fulfillment Services, Inc. ("DFS") changed its name to Eddie Bauer Fulfillment Services, Inc. ("EBFS"). The Company's payroll did not deliver a name change form to the Internal Revenue Services ("IRS"); however, Ceridian, a payroll service, entered EBFS on the Form 941 filings. The IRS created a new EIN for EBFS. The IRS received 941's under both EIN, and withholding taxes under only one EIN. The Company is pursuing resolution with the IRS Tax Advocacy Service and through Tax Advocate Colleen Wolfe. The IRS has confirmed that no tax, penalties or interest is owed.

15

## Section 5.7

## SELLER SEC REPORTS; FINANCIAL STATEMENTS

(a)

**Form 4 Filings.**

Neil Fiske: Two reports on Form 4 reporting purchases of shares of common stock were each filed one day past due.

Kenneth Reiss: One report on Form 4 reporting the receipt of a grant of restricted stock units was filed two days past-due.

Kimberly Berg: One report on Form 3 identifying Ms. Berg as a reporting person, was filed 17 days past due.

**Form 12b-25.**

The Company filed for an extension of time under Rule 12b-25 to file its Annual Report on Form 10-K for the period ended January 3, 2009.

**Comment letter.**

The Company received one comment letter from the Division of Corporate Finance in August 2008 providing comments in relation to a review of the Company's Annual Report on Form 10-K for the period ended December 29, 2007, and Proxy Statement in relation to its 2008 Annual Meeting of Stockholders. The Division inquired why the Company had not included the deferred compensation table as required by Regulation S-K Item 402(i) and suggested that the Company clarify the calculation of its bonus pool funding in the next year's filing. The Company responded that the table was omitted because no Named Executive Officer received benefits under the Company's deferred compensation plan during 2007, and that the method of calculation of the bonus plan was being modified and would be described as modified in future filings as required by the regulations. No further correspondence was received until September 2008 when the Company received a letter from the Division of Corporate Finance closing the review.

(b) None.

(c) None.

**Section 5.8**

**BENEFIT PLANS; EMPLOYEES AND EMPLOYMENT PRACTICES**

(a)(i) Eddie Bauer Pension Plan as Amended and Restated effective January 1, 2007, and further amended by First Amendment adopted January 8, 2009, with retroactive effective to January 1, 2002.

(a)(ii) The following are post-employment life/health insurance benefits or coverage plans
Medical plan for retired associates* (part of the Spiegel Inc Employee Welfare Benefits Plan)
Dental plan for retired associates* (part of the Spiegel Inc Employee Welfare Benefits Plan)
Vision plan for retired associates* (part of the Spiegel Inc Employee Welfare Benefits Plan)
Life insurance for a closed group of retired associates (part of the Spiegel Inc Employee Welfare Benefits Plan)

> *Offered in the U.S. only. Plan participants were previously notified that the retiree medical plans were going to be terminated effective June 30, 2009, and subsequently notified that such termination notice was being withdrawn and the plans continued.

(a)(iii) The following are Canadian Subsidiary Benefit Plans:

- Eddie Bauer of Canada Inc Group Insurance Plan (includes insured and non-insured Health and Welfare plans, i.e. medical, dental, disability, life)
- Eddie Bauer of Canada, Inc. Accidental Death and Dismemberment Insurance
- registered Pension Plan for the Employees of Eddie Bauer, Inc (allows for employer contribution to employee plan) **
- Retirement Savings Plan for the Employees of Eddie Bauer, Inc. (allows for employee contribution to own plan) **
- Medical Services Plan (mandatory British Columbia provincial health plan)

**The retirement program for Canadian associates consists of two Defined Contribution plans: (1) Registered Pension Plan (RPP) which allows for employer contributions towards the associate's retirement savings and (2) Registered Retirement Savings Plan (RRSP) which allows for associate contributions towards their own retirement savings. The Pension Plan for the Employees of Eddie Bauer, Inc is the RPP portion of the program (currently 1% of regular biweekly earnings not including overtime, bonus, or incentive pay for associates who elect to participate in the plan). While associates need to enroll in the RPP to receive the employer contribution, associates do NOT have to also be enrolled in the RRSP (second portion of the retirement program). The 1% RPP contribution is statutory, and the contribution cannot be stopped without risk of "constructive discharge" claims.

(b) Provided to Buyer.

(c)(i) Each Seller Benefit Plan and Acquired Subsidiary Benefit Plan has been maintained and administered in accordance with their terms and with all applicable provisions of ERISA, the Code and other applicable Laws, other than the following nonmaterial items:

**1. 401K Election Correction.** In May 2008, an internal audit uncovered a small number of participant elections in the Selling Entity payroll system did not match the elections in the administrator's record keeping system. Selling Entity corrected the error by making corrective contributions where applicable. Total corrective contribution was $22,851.

Audit process has been changed to catch errors. Fidelity elections are audited bi-weekly against the payroll system report (IPM Report) for new elections. Plan-wide elections are audited quarterly.

**2. Part-Time Limited Eligibility.** In March 2009, Selling Entity determined that the administration of the Part-time Limited Associates' (PTLA) eligibility in the Eddie Bauer Retirement Partnership Plan (401K plan) was not in compliance with IRS regulations, by not re-admitting rehired employees to the plan eligibility or by dropping

17

employees from eligibility improperly. Selling Entity has been advised by counsel that given the de minimus dollar amounts involved, no Voluntary Compliance Program is required to be filed with the IRS, and Seller will self correct for the last 3 years. Corrective contributions will need to be made for 2006, 2007, 2008, and early 2009. Corrective amounts for 2008 are estimated at $22,000. Corrections have not yet been calculated for other years, but they are estimated to be comparable.

Going forward, eligible PTLA employees will be coded with a new job category that will allow them to continue participation in the plan.

**3. Health and Welfare Summary Plan Descriptions.** According to ERISA guidelines, SPD documents should be updated when you have a significant change to plan design. Otherwise, SPD documents should be updated every 5 years. The most recent medical and dental SPD documents are from 2001. Updated medical and dental SPD documents should have been created in 2004 when there were significant changes, and SMM documents should have been created annually starting in 2005. Updated life insurance, short-term disability, and long-term disability SPD documents should have been created when vendors changed, which was 2001 for life insurance, and 2000 for short and long-term disability.

Although SPD documents have not been updated, employees requesting copies of the SPD were provided with updated materials related to the requested benefit plan. Benefit summaries, open enrollment materials, and annual benefit books have included changes to each plan, and have been provided on an annual basis.

**4. RPP Contributions During LOA.** In November 2008, while reviewing the plan rules and contribution reports Selling Entity discovered non-compliance with regulations in two provinces relating to the continuation of required employer contributions during approved leaves of absence. Ontario requires employers to continue contributions during Maternity Leave and Workers Compensation absences. British Columbia requires employers to continue contributions during Maternity Leave. Five associates did not receive the 1% contribution during their maternity leaves from 2006 to late 2008, and retroactive contributions were made to the members' accounts with the 12/26/2008 payroll. In total, the corrective contribution was $1,427 CAD.

Going forward, a report of approved leaves in ON and BC is run with each payroll and cross-referenced against those enrolled in the RPP to ensure all required contributions are made.

**5. RPP Employer Match Eligibility Following Second RRSP Withdrawal.** In November 2008, an internal audit uncovered four instances where the employer match was not reinstated once the 12-month match suspension was satisfied following a second withdrawal from the RRSP account. Retroactive contributions were made dating as far back as December 2007 on the 12/26/2008 paydate. In total, the corrective contribution was $2,942 CAD.

Employer match was suspended on the EBRPP effective May 10, 2009. Prior to that date, and in the event of match is reinstated in the future, a running log of members who take more than one withdrawal from their RRSP account is maintained and reconciled against a monthly report of withdrawals provided by Standard Life, including the date on which the associate would be eligible to receive any applicable company match.

**6. RPP Employer Contribution on Overtime earnings.** In June , 2009, Selling Entities determined that the Canadian RPP plan document was not consistent with company practice. According to the plan document, which was restated in October of 2007 when the plan was moved to Standard Life, employer contributions were 1% of earnings, including overtime pay. However, according to the original plan document and company practice, the contribution is based on 1% of regular earnings, which does not include bonuses, incentives, or overtime pay. Company communications to employees have state that overtime pay is not included in calculation of employer contribution amounts.

The retirement plan administrator, Standard Life, has identified necessary correction and the Selling Entities will file an amendment with the CRA and FSCO in Canada to amend the 2007 plan document retroactively back to its publish date to read that overtime pay is not included in the calculation. Because the original plan document, company practice, and participant communications all support the

fact that overtime was never intended to be included when calculating the 1% RPP employer contribution, the administrator believes that the amendment will be approved.

If the amendment is not approved, corrective contributions to the accounts of impacted participants will be made. Corrections are estimated not to exceed $5,000 CAD.

(c)(ii) On February 27, 2009, Selling Entities received a letter from the PBGC regarding the Eddie Bauer Pension Plan requesting the following information: (A) financial projections for three years, business plan and budget for 2009/2010, (B) most recent Form 5500, (C) (1) most recent plan asset valuation, (2) contributions made, (3) breakdown of plan assets, (4) confirmation regarding assets management by Bernard L. Madoff Investment Securities LLC, (5) actuarial valuations, (6) summary of plan amendments and (7) permission to speak with the plan actuary. On March 11, 2009, Selling Entities provided (B), (C)(1), (2), (3), (4), (5) and (6). Selling Entities declined to provide (C)(7). On April 15, 2009, Selling Entities were asked to confirm to the PBGC that the required quarterly contribution had been made to the pension plan. Selling Entities confirmed that the funding payment had been made as scheduled on April 14, 2009, and provided the PBGC with confirmation of receipt by the Plan custodian. There has been no further communication with the PBGC since that time.

(c)(iii) Wire payments are made on a weekly basis, on Wednesdays for Cigna medical claims, Cigna FSA claims, United Health Care medical claims, Standard Insurance short-term disability claims, and Delta Dental claims. Amounts wired cover claims paid during the prior period of Monday through Sunday.

(d)(i) None.

(d) (ii) On February 27, 2009, Selling Entities received a letter from the PBGC regarding the Eddie Bauer Pension Plan requesting the following information: (A) financial projections for three years, business plan and budget for 2009/2010, (B) most recent Form 5500, (C) (1) most recent plan asset valuation, (2) contributions made, (3) breakdown of plan assets, (4) confirmation regarding assets management by Bernard L. Madoff Investment Securities LLC, (5) actuarial valuations, (6) summary of plan amendments and (7) permission to speak with the plan actuary. On March 11, 2009, Selling Entities provided (B), (C)(1), (2), (3), (4), (5) and (6). Selling Entities declined to provide (C)(7). On April 15, 2009, Selling Entities were asked to confirm to the PBGC that the required quarterly contribution had been made to the pension plan. Selling Entities confirmed that the funding payment had been made as scheduled on April 14, 2009, and provided the PBGC with confirmation of receipt by the Plan custodian. There has been no further communication with the PBGC since that time.

(e) None.

(f) The Selling Entities have been served in the following litigation.

Related to alleged violations of wage and hour laws and other employment-related laws in the State of California:

1.      Tara Hill v. Eddie Bauer, Inc. Los Angeles Superior Court, State of California: The suit alleged violations by Eddie Bauer, Inc. ("EBI") of the California Labor Code and Business and Professions Code relating to the adequacy of wage statements, reimbursements for business expenses, meal and rest periods and other claims, on behalf of a class comprised of all employees in the EBI's California stores. The Company and plaintiff signed a settlement agreement for payment to the class in part gift cards and part cash, and the Company accrued $1.6 million in the first quarter of 2007 as the total potential out-of-pocket settlement costs to EBI (not including legal fees). The court approved the settlement on April 6, 2009, awarding attorneys fees and costs in the amount of $368,000, an enhancement payment in the amount of $15,000 to Plaintiff Tara Hill, and approving claims administration costs of $33,515. The plaintiff in the Scherer v. Eddie Bauer, Inc. suit appealed the order approving the settlement on various grounds and all further settlement action is in abeyance until the appeal is heard.

2.      Kristal Scherer, on behalf of herself, all others similarly situated v. Eddie Bauer, Inc. and Does 1 to 100, Superior Court of California, County of San Diego: purported class action suit alleging violations

of the California Labor Code and Business and Professions Code relating to the payment of incentive bonuses and the EBI's policy on forfeiture of personal days. An answer, denying the allegations, was filed in July 2008. EBI intends to argue that the Hill release blocks the assertion by Scherer of all or substantially all of her claims. The parties have agreed to stay discovery until January 2010, and a status conference has been set for January 29, 2010.

3.    Danny Hernandez v. Eddie Bauer, United States District Court, Central District of California. The same plaintiffs' counsel who filed the Hill case, described above, filed this putative class action on November 13, 2008, alleging causes of action for wages not paid upon termination, a failure to pay wages, and violation of California Business and Professions Code. The proposed class is all non-exempt or hourly employees employed by EBI in California for the four years preceding the filing of the complaint. The class is substantially the same class as that included in the Scherer suit described above, and the claims are nearly duplicative of those in Scherer. EBI filed an answer to the Complaint denying liability and asserting affirmative defenses, including that the Hill settlement (when finally entered after appeal) releases the Hernandez claims as to many putative class members for most of the relevant time period, or alternatively, that the Scherer suit described above is essentially duplicative of such suit and the two suits should be merged. EBI filed a Notice of Related Case identifying the Scherer suit, and both cases have had discovery stayed pending the outcome in the Hill case.

Unemployment Insurance in Illinois. IDES account no. 0482551. Protest and Petition for Hearing in an administrative appeal.

In early April 2009, Illinois Department of Employment Security (IDES) delivered revised contribution rate determinations for each of years 2006- 2009, claiming that Eddie Bauer, Inc. should be considered a successor employer to Spiegel Management Group, Inc., and pay unemployment tax based on Spiegel's employer experience. IDES considers Eddie Bauer's account no. 0482551 approximately $800,000 delinquent as a result of underpayment of contribution for wages, together with interest thereon. On May 22, 2009, Eddie Bauer, Inc. timely filed a Petition for Hearing with the Office of Director of IDES and has been advised by counsel that its position is well supported by law.  If Eddie Bauer prevails in its appeal, then no underpayment or delinquency exists.

(g)  None.

**Section 5.9**

**CONTRACTS**

None.

SV\673940.5

**Section 5.10**

**INTELLECTUAL PROPERTY**

(a)

(i) – (ii) are attached separately hereto.

(iii)

Joint rights to EDDIE BAUER/WHITTAKER MOUNTAINEERING have been created under the Trademark License, Development and Marketing Agreement dated as of January 31, 2008, between Peter Whittaker, Whittaker Mountaineering, Inc., Rainier Mountaineering, Inc. and Eddie Bauer, Inc., for the use of certain trademarks and tradenames (WHITTAKER, WHITTAKER MOUNTAINEERING, WMI and logo) by Eddie Bauer, and the joint development and ownership of certain other marks.

The Selling Entities retain professional photographers to take photos of models and products for use in Selling Entities' catalogs, website and marketing materials. Generally, Selling Entities do not own the copyright for such photos; rather, Selling Entities purchase a limited use right and the copyright ownership remains with the photographer.

SV\673940.5

| domain | registrarAccountID | expirationDate | notes |
|---|---|---|---|
| eddiebauer.ca | Domainsatcost.com | 20-Feb-10 | |
| ridgeline.us | Encirca.com | 18-Apr-12 | |
| snohomish.us | Encirca.com | 18-Apr-12 | |
| thermolene.us | Encirca.com | 18-Apr-12 | |
| weatheredge.us | Encirca.com | 18-Apr-12 | |
| windfoil.us | Encirca.com | 18-Apr-12 | |
| downlight.us | Encirca.com | 19-Apr-12 | |
| ebfleece.us | Encirca.com | 19-Apr-12 | |
| ebsport.us | Encirca.com | 19-Apr-12 | |
| ebtek.us | Encirca.com | 19-Apr-12 | |
| eddiebauer.us | Encirca.com | 19-Apr-12 | |
| journeymanbomber.us | Encirca.com | 19-Apr-12 | |
| polarlight.us | Encirca.com | 19-Apr-12 | |
| polarparka.us | Encirca.com | 19-Apr-12 | |
| eddiebaueroutlets.com | Go Daddy.com | 25-Feb-11 | |
| ebsportshop.com | Go Daddy.com | 21-Mar-11 | |
| eddiebauerhome.info | Go Daddy.com | 13-Apr-11 | |
| eddiebauer-home.info | Go Daddy.com | 13-Apr-11 | |
| eddiebauersportshop.com | Go Daddy.com | 08-Jun-11 | |
| bestdownintown.com | Go Daddy.com | 14-Jul-11 | |
| bestdownintown.net | Go Daddy.com | 14-Jul-11 | |
| bestdownintown.org | Go Daddy.com | 14-Jul-11 | |
| eddiebauerdown.com | Go Daddy.com | 14-Jul-11 | |
| eddiebauerdown.net | Go Daddy.com | 14-Jul-11 | |
| eddiebauerdown.org | Go Daddy.com | 14-Jul-11 | |
| firstdownintown.com | Go Daddy.com | 14-Jul-11 | |
| firstdownintown.net | Go Daddy.com | 14-Jul-11 | |
| firstdownintown.org | Go Daddy.com | 14-Jul-11 | |
| getgoosed.info | Go Daddy.com | 10-Aug-11 | |
| getthegoose.com | Go Daddy.com | 10-Aug-11 | |
| getthegoose.info | Go Daddy.com | 10-Aug-11 | |
| getgoosed.net | Go Daddy.com | 13-Aug-11 | |
| getthegoose.net | Go Daddy.com | 13-Aug-11 | |
| eddiebaur.com | Go Daddy.com | 28-Nov-11 | |
| eddiebaurer.com | Go Daddy.com | 28-Nov-11 | |
| bauerkids.asia | Go Daddy.com | 22-Feb-10 | |
| eddiebaueruniversity.com | Go Daddy.com | 11-Apr-10 | |
| keepamericawarm.com | Go Daddy.com | 17-Jul-10 | |
| eddibaeur.com | Go Daddy.com | 24-Aug-10 | |
| bauerkids.com | Go Daddy.com | 22-Sep-10 | |
| ebauerkids.com | Go Daddy.com | 22-Sep-10 | |
| eddiekids.com | Go Daddy.com | 22-Sep-10 | |
| eddiebauerart.com | Go Daddy.com | 02-Dec-10 | |
| ebsportshop.asia | Go Daddy.com | 24-Mar-18 | |
| eddibaeur.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauer.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauercom.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauerdown.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauerhome.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauerkids.asia | Go Daddy.com | 24-Mar-18 | |

| | | | |
|---|---|---|---|
| eddiebaueroutdoor.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebaueroutdoors.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebaueroutlet.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebaueroutlets.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauersport.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebauersports.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebaur.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebaurer.asia | Go Daddy.com | 24-Mar-18 | |
| eddiebower.asia | Go Daddy.com | 24-Mar-18 | |
| eddiekids.asia | Go Daddy.com | 24-Mar-18 | |
| edybauer.asia | Go Daddy.com | 24-Mar-18 | |
| wwweddiebauercom.asia | Go Daddy.com | 24-Mar-18 | |
| ebauerkids.asia | Go Daddy.com | 03-Apr-18 | |
| firstascent.net | GoDaddy.com | 20-Mar-10 | |
| eddiebauer365.biz | GoDaddy.com | 25-Mar-10 | |
| eddiebauer365.com | GoDaddy.com | 26-Mar-10 | |
| eddiebauer365.info | GoDaddy.com | 26-Mar-10 | |
| eddiebauer365.net | GoDaddy.com | 26-Mar-10 | |
| eddiebaueradventures.net | GoDaddy.com | 29-Jul-10 | |
| eddiebauerexpeditions.biz | GoDaddy.com | 29-Jul-10 | |
| eddiebauertravel.biz | GoDaddy.com | 29-Jul-10 | |
| eddiebaueradventures.com | GoDaddy.com | 30-Jul-10 | |
| eddiebaueradventures.info | GoDaddy.com | 30-Jul-10 | |
| eddiebauerexpeditions.com | GoDaddy.com | 30-Jul-10 | |
| eddiebauerexpeditions.info | GoDaddy.com | 30-Jul-10 | |
| eddiebauertravel.com | GoDaddy.com | 30-Jul-10 | |
| eddiebauertravel.info | GoDaddy.com | 30-Jul-10 | |
| eddiebauerfirstascent.biz | GoDaddy.com | 17-Aug-10 | |
| eddiebauerfirstascent.com | GoDaddy.com | 18-Aug-10 | |
| eddiebauerfirstascent.info | GoDaddy.com | 18-Aug-10 | |
| ebfirst.biz | GoDaddy.com | 22-Sep-10 | |
| ebfirstascent.biz | GoDaddy.com | 22-Sep-10 | |
| eddiebauerfirst.biz | GoDaddy.com | 22-Sep-10 | |
| ebfirst.com | GoDaddy.com | 23-Sep-10 | |
| ebfirst.info | GoDaddy.com | 23-Sep-10 | |
| ebfirstascent.com | GoDaddy.com | 23-Sep-10 | |
| ebfirstascent.info | GoDaddy.com | 23-Sep-10 | |
| eddiebauerfirst.com | GoDaddy.com | 23-Sep-10 | |
| eddiebauerfirst.info | GoDaddy.com | 23-Sep-10 | |
| ebfirst.net | GoDaddy.com | 02-Dec-10 | |
| ebfirstascent.net | GoDaddy.com | 02-Dec-10 | |
| eddiebauerfirstascent.net | GoDaddy.com | 02-Dec-10 | |
| eddiebauer.info | NetworkSolutions.com | 12-Oct-06 | Expired |
| eddie-bauer.info | NetworkSolutions.com | 12-Oct-06 | Expired |
| firstascentoutfitters.com | NetworkSolutions.com | 31-Dec-11 | |
| firstascentgear.com | NetworkSolutions.com | 05-Jan-12 | |
| ebauer.us | NetworkSolutions.com | 08-Mar-10 | |
| ebauer.biz | NetworkSolutions.com | 06-Nov-10 | |
| eddiebaueroutlet.biz | NetworkSolutions.com | 06-Nov-10 | |
| eddiebaueroutlets.biz | NetworkSolutions.com | 06-Nov-10 | |
| onlinevcm.com | NetworkSolutions.com | 14-Nov-10 | |

| | | |
|---|---|---|
| eddiebauer.biz | NetworkSolutions.com | 18-Nov-10 |
| eddie-bauer.biz | NetworkSolutions.com | 18-Nov-10 |
| eddiebauerhome.biz | NetworkSolutions.com | 18-Nov-10 |
| ebauer.info | NetworkSolutions.com | 29-Nov-10 |
| eddiebaueroutlet.info | NetworkSolutions.com | 29-Nov-10 |
| eddiebaueroutlets.info | NetworkSolutions.com | 29-Nov-10 |
| firstascent.com | NetworkSolutions.com | 17-Apr-11 |
| eddiebauer-travel.com | Register.com | 11-Mar-10 |
| akaeddiebauer.com | Register.com | 03-May-10 |
| eddiebauerhome.com | Register.com | 03-May-10 |
| edybauer.com | Register.com | 10-May-10 |
| eddiebower.com | Register.com | 18-May-10 |
| eb360.com | Register.com | 03-Jul-11 |
| ebb2b.com | Register.com | 07-Jul-11 |
| eddiebauerb2b.com | Register.com | 07-Jul-11 |
| eddiebauerkids.com | Register.com | 09-Jul-11 |
| eddiebauercom.com | Register.com | 12-Jul-11 |
| wwweddiebauercom.com | Register.com | 12-Jul-11 |
| eddiebauer360.com | Register.com | 17-Aug-11 |
| akaeddiebauer.info | Register.com | 19-Oct-11 |
| eb360.info | Register.com | 19-Oct-11 |
| ebauerkids.info | Register.com | 19-Oct-11 |
| ebcanada.info | Register.com | 19-Oct-11 |
| eboutlet.info | Register.com | 19-Oct-11 |
| eboutlets.info | Register.com | 19-Oct-11 |
| eddiebauercanada.info | Register.com | 19-Oct-11 |
| eddie-bauer-catalog.info | Register.com | 19-Oct-11 |
| eddie-bauer-clothing.info | Register.com | 19-Oct-11 |
| eddiebauerkids.info | Register.com | 19-Oct-11 |
| eddie-bauer-outlet.info | Register.com | 19-Oct-11 |
| eddiebaur.info | Register.com | 19-Oct-11 |
| eddiebaurer.info | Register.com | 19-Oct-11 |
| eddiebower.info | Register.com | 19-Oct-11 |
| eddybauer.info | Register.com | 19-Oct-11 |
| edybauer.info | Register.com | 19-Oct-11 |
| akaeddiebauer.biz | Register.com | 12-Nov-11 |
| eb360.biz | Register.com | 12-Nov-11 |
| ebauerkids.biz | Register.com | 12-Nov-11 |
| ebcanada.biz | Register.com | 12-Nov-11 |
| eboutlet.biz | Register.com | 12-Nov-11 |
| eboutlets.biz | Register.com | 12-Nov-11 |
| eddiebauercanada.biz | Register.com | 12-Nov-11 |
| eddie-bauer-catalog.biz | Register.com | 12-Nov-11 |
| eddie-bauer-clothing.biz | Register.com | 12-Nov-11 |
| eddiebauer-home.biz | Register.com | 12-Nov-11 |
| eddiebauerkids.biz | Register.com | 12-Nov-11 |
| eddie-bauer-outlet.biz | Register.com | 12-Nov-11 |
| eddiebaur.biz | Register.com | 12-Nov-11 |
| eddiebaurer.biz | Register.com | 12-Nov-11 |
| eddiebower.biz | Register.com | 12-Nov-11 |
| eddybauer.biz | Register.com | 12-Nov-11 |

| | | | |
|---|---|---|---|
| edybauer.biz | Register.com | 12-Nov-11 | |
| ebcanada.com | Register.com | 31-Mar-10 | |
| eddiebaueradventure.com | Register.com | 31-Mar-10 | |
| eddiebauerbaby.com | Register.com | 31-Mar-10 | |
| eddiebauercanada.com | Register.com | 31-Mar-10 | |
| eddiebaueroutdoor.com | Register.com | 31-Mar-10 | |
| eddiebaueroutdoors.com | Register.com | 31-Mar-10 | |
| eddiebauersport.com | Register.com | 31-Mar-10 | |
| eddiebauersports.com | Register.com | 31-Mar-10 | |
| eddiebauerstyle.com | Register.com | 31-Mar-10 | |
| eddiebaueroutlet.com | Register.com | 25-Feb-17 | |
| eddiebauer.com | Register.com | 22-Jun-17 | |

## Foreign Trademarks in the Name of Eddie Bauer, Inc.

| Mark | Country | Image (if available) | Reference # | Application # | File Date | Registration # | Registration Date | Status |
|---|---|---|---|---|---|---|---|---|
| A | Canada |  | 5872-64-CA | 1,413,595 | 10/07/08 | | | PENDING |
| A | European Union (CTM) |  | 5872-64-CTM | 007488547 | 12/23/08 | | | PENDING |
| A FIRST ASCENT | Canada |  | 5872-65-CA | 1,413,594 | 10/07/08 | | | PENDING |
| A FIRST ASCENT EDDIE BAUER/WHITTAKER MOUNTAINEERING | Canada |  | 5872-113-CA | 1,431,636 | 03/19/09 | | | PENDING |
| A LOGO FOR FIRST ASCENT | Japan | | 5872JJV-4 | 2008-100753 | 12/15/08 | | | PENDING |
| AAH-SOME FLEECE | Canada | | 5872-81-CA | 1,415,180 | 10/21/08 | | | PENDING |
| ADVENTURER | Canada | | 5872-32-CA | 1,414,910 | 10/23/08 | | | PENDING |
| ADVENTURER | Canada | | 5872-32-1-CA | 1430697 | 03/11/09 | | | PENDING |
| ALPINE BELL | Canada | | 5872-48-CA | 1,417,001 | 11/04/08 | | | PENDING |
| ALPINE EXPRESS | Canada | | 5872-25-CA | 1412780 | 09/30/08 | | | PENDING |
| ALPINE XTREME | Canada | | 5872-66-CA | 1,415,182 | 10/21/08 | | | PENDING |
| AVOLITE | Canada | | 5872-86-CA | 1,415,703 | 10/24/08 | | | PENDING |
| BODIE MOUNTAIN | Canada | | 5872-28-CA | 1413592 | 10/07/08 | | | PENDING |
| BORN OUT THERE | Canada | | 5872-111-CA | 1,429,735 | 03/04/09 | | | PENDING |
| CLOUD LAYER | Canada | | 5872-98-CA | 1,420,640 | 12/04/08 | | | PENDING |
| CROSSWINDS | Canada | | Handled by DLA Piper | 877667 | 05/08/98 | TMA520019 | 11/30/99 | Registered |
| CROSSWINDS | Germany | | Handled by DLA Piper | 39824635118 | 04/29/98 | 39824635 | 5/31/08 | Registered |
| CROSSWINDS | Japan | | Handled by DLA Piper | 10-038081 | 05/07/98 | 4269773 | 4/30/99 | Registered |
| CROSSWINDS | United Kingdom | | Handled by DLA Piper | 2168453 | 05/04/98 | 2168453 | 11/20/98 | Registered |
| DOWN HEADQUARTERS | Canada | | Handled by DLA Piper | 1389513 | 10/22/07 | | | Pending - May be in default |
| DOWNLIGHT | Canada | | Handled by DLA Piper | 1026368 | 08/19/99 | TMA550308 | 8/30/01 | Registered |
| EB | Canada |  | 5872-51-CA | 1,420,642 | 12/04/08 | | | PENDING |
| EB BUTTERFLY DESIGN | Canada |  | 5872-92-CA | 1,417,852 | 11/12/08 | | | PENDING |
| EB SUMMIT | Canada | | 5872-50-CA | 1,415,189 | 10/21/08 | | | PENDING |
| EB800 | Canada | | 5872-68-CA | 1,423,342 | 12/31/08 | | | PENDING |
| EBFLEECE | Canada | | Handled by DLA Piper | 1035800 | 11/12/99 | 570492 | 11/8/02 | Registered |
| EBTEK | Canada | | Handled by DLA Piper | 1048598 | 02/25/00 | 59776 | 3/27/02 | Registered |
| EBTEK | Canada | | Handled by DLA Piper | 1020580 | 06/28/99 | TMA544259 | 4/30/01 | Registered |
| EBTEK | Germany | | Handled by DLA Piper | 39640125.2 | 09/13/96 | 39640125 | 9/30/96 | Registered |

| Name | Country | Mark | Application | App No | App Date | Reg No | Reg Date | Status |
|---|---|---|---|---|---|---|---|---|
| EBTEK | United Kingdom | | Handled by DLA Piper | 2113271 | 10/18/96 | 2113271 | 9/19/97 | Registered |
| EDDIE BAUER | Canada | EDDIE BAUER | 5872-8-CA | 1,405,400 | 07/30/08 | | | PENDING |
| EDDIE BAUER | Netherlands Antilles | | 5872-47-WO-AN | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | Bangladesh | | 5872-47-BD | 117164 | 07/27/08 | | | PENDING |
| EDDIE BAUER | Canada | | 5872-47-CA | 1,402,429 | 07/08/08 | | | PENDING |
| EDDIE BAUER | China (Peoples Republic) | | 5872-47-WO-CN | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | Israel | | 5872-47-IL | 213189 | 07/15/08 | | | PENDING |
| EDDIE BAUER | Israel | | 5872-47-IL-1 | 213190 | 07/15/08 | | | PENDING |
| EDDIE BAUER | India | | 5872-47-IN | 1719546 | 08/08/08 | | | PENDING |
| EDDIE BAUER | South Korea | | 5872-47-WO-KR | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | South Korea | | 5872-47-KR | 401999000540 | 04/01/09 | 0449807 | 6/23/99 | REGISTERED |
| EDDIE BAUER | Mexico | | 5872-47-MX | 973497 | 11/11/08 | 1080117 | 1/21/09 | REGISTERED |
| EDDIE BAUER | Norway | | 5872-47-WO-NO | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | Pakistan | | 5872-47-PK | 253920 | 08/01/08 | | | PENDING |
| EDDIE BAUER | Russian Federation | | 5872-47-WO-RU | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | Singapore | | 5872-47-WO-SG | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | Turkey | | 5872-47-WO-TR | 973874 | 06/27/08 | 973874 | 6/27/08 | REGISTERED |
| EDDIE BAUER | Vietnam | | 5872-47-WO-VN | 973874 | 06/27/08 | | | PENDING |
| EDDIE BAUER | WIPO | | 5872-47-WO | | | 973874 | 6/27/08 | REGISTERED |
| EDDIE BAUER | Japan | | 5872JJV-6 | | | 1357258 | 11/28/78 | REGISTERED |
| EDDIE BAUER | South Korea | Eddie Bauer | 5872-75-KR | 401999000540 | 04/01/09 | 0449808 | 6/23/99 | REGISTERED |
| EDDIE BAUER | Mexico | Eddie Bauer | 5872-75-MX | 973495 | 11/11/08 | 1080116 | 1/21/09 | REGISTERED |
| EDDIE BAUER | Argentina | | Handled by DLA Piper | 2052552 | 10/11/96 | 1915147 | 2/26/03 | Registered |
| EDDIE BAUER | Australia | | Handled by DLA Piper | 938740 | 12/24/02 | 938740 | 2/11/04 | Registered |
| EDDIE BAUER | Australia | | Handled by DLA Piper | 645509 | 11/11/94 | 645509 | 6/24/03 | Registered |
| EDDIE BAUER | Australia | | Handled by DLA Piper | 938843 | 12/24/02 | 938843 | 10/7/04 | Registered |
| EDDIE BAUER | Australia | | Handled by DLA Piper | 937199 | 12/10/02 | | | Pending |
| EDDIE BAUER | Austria | | Handled by DLA Piper | AM4380/94 | 08/31/94 | 158118 | 5/22/95 | Registered |
| EDDIE BAUER | Bahamas | | Handled by DLA Piper | 28146 | 10/12/05 | | | Pending |
| EDDIE BAUER | Bahamas | | Handled by DLA Piper | 28145 | 10/12/05 | | | Pending |
| EDDIE BAUER | Bahamas | | Handled by DLA Piper | 28144 | 10/13/05 | | | Pending |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER | Bahamas | | Handled by DLA Piper | | 10/12/05 | | | Pending |
| EDDIE BAUER | Benelux | | Handled by DLA Piper | 839524 | 12/22/94 | 562322 | 12/22/94 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1262 | 03/27/95 | 69328-A | 11/1/96 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1261 | 03/27/95 | 69322-A | 11/1/96 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1260 | 03/27/95 | 69323-A | 11/1/96 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1259 | 03/27/95 | 69327-A | 11/1/96 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1258 | 03/27/95 | 69329-A | 11/1/96 | Registered |
| EDDIE BAUER | Bolivia | | Handled by DLA Piper | 1257 | 03/27/95 | 69324-A | 11/1/96 | Registered |
| EDDIE BAUER | Canada | | Handled by DLA Piper | 1017545 | 06/02/99 | TMA546820 | 6/20/01 | Registered |
| EDDIE BAUER | Canada | | Handled by DLA Piper | 1365445 | 09/27/07 | | | Pending |
| EDDIE BAUER | Chile | | Handled by DLA Piper | 447726 | 04/28/99 | 558330 | 1/12/00 | Registered |
| EDDIE BAUER | Chile | | Handled by DLA Piper | 376138 | 05/02/97 | 550597 | 10/21/99 | Registered |
| EDDIE BAUER | Chile | | Handled by DLA Piper | 463903 | 10/05/99 | | | Pending |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036987 | 04/04/95 | 928837 | 1/14/97 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036985 | 04/04/95 | 913096 | 12/14/96 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036986 | 04/04/95 | 933743 | 1/21/97 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036984 | 04/04/95 | 932264 | 1/21/97 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 2001023154 | 02/22/01 | 1751950 | 4/21/02 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036988 | 04/04/95 | 925488 | 1/7/97 | Registered |
| EDDIE BAUER | China (Peoples Republic) | | Handled by DLA Piper | 95036983 | 04/04/95 | 943552 | 2/7/97 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95.035.663 | 08/10/95 | 181886 | 11/29/95 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95/035/662 | 08/10/95 | 181885 | 11/29/95 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95.035.666 | 08/10/95 | 181638 | 11/29/95 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95.035.664 | 08/10/95 | 181887 | 11/29/95 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95.035.661 | 08/10/95 | 181877 | 11/29/95 | Registered |
| EDDIE BAUER | Colombia | | Handled by DLA Piper | 95.035.665 | 08/10/95 | 181888 | 11/29/95 | Registered |
| EDDIE BAUER | Dominican Republic | | Handled by DLA Piper | 99160243 | 08/26/98 | 100435 | 10/30/98 | Registered |
| EDDIE BAUER | Dominican Republic | | Handled by DLA Piper | 99160256 | 08/26/98 | 100446 | 10/30/98 | Registered |
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55381 | 03/23/95 | 5451 | 10/16/96 | Registered |
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55380 | 03/23/95 | 5566 | 11/13/96 | Registered |
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55377 | 03/23/95 | 5568 | 11/13/96 | Registered |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55379 | 03/23/95 | 5570 | 11/13/96 | Registered |
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55376 | 03/23/95 | 5569 | 11/13/96 | Registered |
| EDDIE BAUER | Ecuador | | Handled by DLA Piper | 55378 | 03/23/95 | 5571 | 11/13/96 | Registered |
| EDDIE BAUER | France | | Handled by DLA Piper | 94/535,788 | 09/13/94 | 94535788 | 9/13/94 | Registered |
| EDDIE BAUER | Germany | | Handled by DLA Piper | 39524347.5 | 06/12/95 | 39524347 | 5/8/96 | Registered |
| EDDIE BAUER | Germany | | Handled by DLA Piper | B9735116WZ | 12/22/92 | 2074047 | 12/22/92 | Registered |
| EDDIE BAUER | Honduras | | Handled by DLA Piper | 13995/98 | 11/09/98 | 76583 | 2/2/00 | Registered |
| EDDIE BAUER | Hong Kong | | Handled by DLA Piper | 94/14552 | 12/06/94 | 199801404AA | 12/20/96 | Registered |
| EDDIE BAUER | Indonesia | | Handled by DLA Piper | d95-10296 | 06/15/95 | IDM000061596 | 6/15/95 | Registered |
| EDDIE BAUER | Indonesia | | Handled by DLA Piper | | | 260691 Rene | 6/29/90 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 94/4800 | 07/13/95 | 219537 | 7/1/96 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 94/4797 | 07/13/95 | 166958 | 7/13/95 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 74/4795 | 07/13/95 | 166946 | 7/13/95 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 94/4799 | 07/13/95 | 166950 | 7/13/95 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 94/4798 | 07/13/95 | 166949 | 7/13/95 | Registered |
| EDDIE BAUER | Ireland | | Handled by DLA Piper | 94/4796 | 07/13/95 | 166947 | 7/13/95 | Registered |
| EDDIE BAUER | Italy | | Handled by DLA Piper | MI95C000394 | 01/17/95 | 722859 | 1/17/95 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46780 | 05/06/05 | 46780 | 5/6/05 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46779 | 05/06/05 | 46779 | 5/6/05 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46796 | 05/11/05 | 46796 | 5/11/05 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46782 | 05/06/05 | 46782 | 5/16/06 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46778 | 05/06/05 | 46778 | 5/10/06 | Registered |
| EDDIE BAUER | Jamaica | | Handled by DLA Piper | 46781 | 05/06/05 | 46781 | 5/6/05 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110994 | 11/02/93 | 3201787 | 9/30/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110985 | 11/02/93 | 3270240 | 3/12/97 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110986 | 11/02/93 | 3209022 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110987 | 11/02/93 | 3209023 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110988 | 11/02/93 | 3217066 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110989 | 11/02/93 | 3236088 | 12/25/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110990 | 11/02/93 | 3223117 | 11/29/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110991 | 11/02/93 | 3209632 | 10/31/96 | Registered |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110993 | 11/02/93 | 3200891 | 9/30/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110995 | 11/02/93 | 3209934 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-131773 | 11/28/93 | 3329311 | 7/4/97 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110992 | 11/02/93 | 3209924 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110983 | 11/02/93 | 3201763 | 9/30/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110984 | 11/02/93 | 3201764 | 9/30/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 36234 | 03/31/75 | 1388181 | 8/30/79 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110981 | 11/02/93 | 3217063 | 10/31/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 5-110982 | 11/02/93 | 3201762 | 9/30/96 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | | 03/31/75 | 1357258 | 11/28/78 | Registered |
| EDDIE BAUER | Japan | | Handled by DLA Piper | 2007-075865 | 07/05/07 | | | Pending |
| EDDIE BAUER | Korea, Republic of | | Handled by DLA Piper | 6049/1998 | 03/25/98 | 40-0449807 | 6/23/99 | Registered |
| EDDIE BAUER | Mauritius | | Handled by DLA Piper | MU/M/05/02839 | 02/15/05 | 02879/2006 | 12/12/06 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 148336 | 08/26/92 | 526940 | 8/26/92 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 148337 | 08/26/92 | 431820 | 8/26/92 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 148340 | 08/26/92 | 447913 | 8/26/92 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 192662 | 03/03/94 | 459356 | 3/3/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 192668 | 03/03/94 | 459368 | 3/3/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 192660 | 03/03/94 | 459364 | 3/3/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 192706 | 03/03/94 | 459389 | 3/3/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 195651 | 04/07/94 | 520326 | 4/7/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 165157 | 04/12/93 | 475793 | 4/12/03 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 165155 | 04/12/93 | 504655 | 4/12/03 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 189848 | 02/03/94 | 486135 | 2/3/94 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 165156 | 04/12/93 | 455617 | 4/12/03 | Registered |
| EDDIE BAUER | Mexico | | Handled by DLA Piper | 192667 | 03/03/94 | 459367 | 3/3/94 | Registered |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 670887 | 12/24/02 | 670887 | 6/23/03 | Registered |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669969 | 12/11/02 | 669969 | 6/12/03 | Registered |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669973 | 12/11/02 | | | Opposed |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669976 | 12/11/02 | 669976 | 6/12/03 | Registered |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669970 | 12/11/02 | 669970 | 6/12/03 | Registered |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669972 | 12/11/02 | 669972 | 5/10/04 | Registered |
| EDDIE BAUER | New Zealand | | Handled by DLA Piper | 669968 | 12/11/02 | 669968 | 6/12/03 | Registered |
| EDDIE BAUER | Paraguay | | Handled by DLA Piper | 23843-96 | 11/18/96 | 229943 | 11/13/00 | Registered |
| EDDIE BAUER | Philippines | | Handled by DLA Piper | 4-2004-011047 | 11/23/04 | | | ALLOWED |
| EDDIE BAUER | Portugal | | Handled by DLA Piper | 311579 | 07/20/95 | 311579 | 6/3/96 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65920 | 05/17/05 | 65920 | 5/17/05 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65922 | 05/17/05 | 65922 | 6/17/05 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65921 | 05/17/05 | 65921 | 5/17/05 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65906 | 05/17/05 | 65906 | 5/17/05 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65904 | 05/17/05 | 65904 | 11/7/06 | Registered |
| EDDIE BAUER | Puerto Rico | | Handled by DLA Piper | 65905 | 05/17/05 | 65905 | 11/7/06 | Registered |
| EDDIE BAUER | Singapore | | Handled by DLA Piper | T05/00847J | 01/25/05 | T05/00847J | 1/25/05 | Registered |
| EDDIE BAUER | Spain | | Handled by DLA Piper | 1977401 | 07/19/95 | 1977401 | 2/5/96 | Registered |
| EDDIE BAUER | Spain | | Handled by DLA Piper | 1977399 | 07/19/95 | 1977399 | 2/5/96 | Registered |
| EDDIE BAUER | Spain | | Handled by DLA Piper | 2111150 | 08/25/97 | 2111150 | 10/5/98 | Registered |
| EDDIE BAUER | Spain | | Handled by DLA Piper | 1977402 | 07/19/95 | 1977402 | 2/5/96 | Registered |
| EDDIE BAUER | Sri Lanka | | Handled by DLA Piper | 123712 | 02/10/05 | | | Pending |
| EDDIE BAUER | Switzerland | | Handled by DLA Piper | 5108/19937 | 04/01/93 | 409690 | 4/1/93 | Registered |
| EDDIE BAUER | Switzerland | | Handled by DLA Piper | 8287/1995.7 | 06/15/95 | 431504 | 6/15/95 | Registered |
| EDDIE BAUER | Taiwan | | Handled by DLA Piper | 87061280 | 12/21/98 | 901678 | 8/16/00 | Registered |
| EDDIE BAUER | United Kingdom | | Handled by DLA Piper | 1522622 | 12/23/92 | 1522622 | 6/10/94 | Registered |
| EDDIE BAUER | United Kingdom | | Handled by DLA Piper | 1522623 | 12/23/92 | 1522623 | 6/10/94 | Registered |
| EDDIE BAUER | United Kingdom | | Handled by DLA Piper | 2024571 | 06/21/95 | 2024571 | 6/21/96 | Registered |
| EDDIE BAUER | United Kingdom | | Handled by DLA Piper | 2023636 | 06/10/95 | 2023636 | 12/27/96 | Registered |
| EDDIE BAUER | United Kingdom | | Handled by DLA Piper | 1522621 | 12/23/92 | 1522621 | 11/11/94 | Registered |
| EDDIE BAUER | Venezuela | | Handled by DLA Piper | 15691-94 | 11/24/94 | P210130 | 2/26/99 | Registered |
| EDDIE BAUER 365 | Canada | | | 5872-6-CA | 1,405,398 | 07/30/08 | | PENDING |
| EDDIE BAUER 365 | European Union (CTM) | | | 5872-6-CTM | 007245152 | 09/19/08 | | PENDING |
| EDDIE BAUER ADVENTURE TRAVEL | Canada | | | 5872-40-CA | 1415215 | 10/21/08 | | PENDING |
| EDDIE BAUER ADVENTURER | Canada | | Handled by DLA Piper | 870244 | 02/04/98 | TMA519505 | 11/17/99 | Registered |
| EDDIE BAUER ADVENTURER | Japan | | Handled by DLA Piper | 10-084408 | 10/01/98 | 4318497 | 9/24/99 | Registered |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| EDDIE BAUER BALANCE | Australia | | Handled by DLA Piper | 724372 | 12/19/96 | 724372 | 2/10/99 | Registered |
| EDDIE BAUER BALANCE | Canada | | Handled by DLA Piper | 1014494 | 05/05/99 | TMA544234 | 4/30/01 | Registered |
| EDDIE BAUER BALANCE | Germany | | Handled by DLA Piper | 39655067.3 | 12/18/96 | 39655067 | 12/18/96 | Registered |
| EDDIE BAUER BALANCE | United Kingdom | | Handled by DLA Piper | 2118186 | 12/11/96 | 2118186 | 8/1/97 | Registered |
| EDDIE BAUER DESIGN | Canada | *Eddie BAUER* | Handled by DLA Piper | 289644 | 05/22/65 | TMA156448 | 4/19/88 | Registered |
| EDDIE BAUER EXPEDITION | Canada | | 5872-34-CA | 1415184 | 10/21/08 | | | PENDING |
| EDDIE BAUER EXPERIENCE BASED | United Kingdom | | Handled by DLA Piper | 2225138 | 03/09/00 | 2225138 | 9/6/02 | Registered |
| EDDIE BAUER EXPLORER | Canada | | 5872-63-CA | 1,423,335 | 12/31/08 | | | PENDING |
| EDDIE BAUER GOOSE LOGO | South Korea | 🦢 | 5872-74-KR | 4019980008051 | 03/25/98 | 0449809 | 6/23/99 | REGISTERED |
| EDDIE BAUER GOOSE LOGO | Austria | 🦢 | Handled by DLA Piper | AM4382/94 | 08/31/94 | 157848 | 5/3/95 | Registered |
| EDDIE BAUER GOOSE LOGO | Benelux | 🦢 | Handled by DLA Piper | 839543 | 12/22/94 | 562324 | 12/22/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Bolivia | 🦢 | Handled by DLA Piper | 1266 | 03/27/95 | 69325-A | 11/1/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Brazil | 🦢 | Handled by DLA Piper | 817934634 | 08/08/94 | 817934634 | 10/1/96 | Registered |
| EDDIE BAUER GOOSE LOGO | China (Peoples Republic) | 🦢 | Handled by DLA Piper | 95036990 | 04/04/95 | 933415 | 1/21/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Colombia | 🦢 | Handled by DLA Piper | 95035667 | 08/10/95 | 287986 | 4/23/03 | Registered |
| EDDIE BAUER GOOSE LOGO | Ecuador | 🦢 | Handled by DLA Piper | 55375 | 03/23/95 | 5564 | 11/13/96 | Registered |
| EDDIE BAUER GOOSE LOGO | European Community | 🦢 | Handled by DLA Piper | 1395284 | 11/24/99 | 1395284 | 11/24/02 | Registered |
| EDDIE BAUER GOOSE LOGO | France | 🦢 | Handled by DLA Piper | 94/535790 | 09/13/94 | 94/535790 | 9/13/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Germany | 🦢 | Handled by DLA Piper | 39524753.5 | 06/14/95 | 39524753 | 1/24/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Hong Kong | 🦢 | Handled by DLA Piper | 94/14558 | 12/06/94 | 01925 of 1999 | 12/20/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Ireland | 🦢 | Handled by DLA Piper | 94/4802 | 07/13/95 | 167087 | 7/13/95 | Registered |
| EDDIE BAUER GOOSE LOGO | Italy | 🦢 | Handled by DLA Piper | MI95C000536 | 01/17/95 | 722971 | 1/17/95 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114565 | 11/12/93 | 3244945 | 1/31/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114567 | 11/12/93 | 3239629 | 12/25/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114566 | 11/12/93 | 3244946 | 1/31/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114564 | 11/12/93 | 3236092 | 12/25/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114563 | 11/12/93 | 3250459 | 1/31/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114562 | 11/12/93 | 3264779 | 2/24/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114561 | 11/12/93 | 3282490 | 4/18/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114560 | 11/12/93 | 3289260 | 4/25/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | 🦢 | Handled by DLA Piper | 5-114559 | 11/12/93 | 3259909 | 2/24/97 | Registered |

| Mark | Country | Notes | App. No. | App. Date | Reg. No. | Reg. Date | Status |
|------|---------|-------|----------|-----------|----------|-----------|--------|
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114558 | 11/12/93 | 3242033 | 12/25/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114556 | 11/12/93 | 3242183 | 12/25/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114552 | 11/12/93 | 3270243 | 3/12/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114553 | 11/12/93 | 3284821 | 4/18/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114551 | 11/12/93 | 3284820 | 4/18/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114555 | 11/12/93 | 3277696 | 4/11/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | 5-114554 | 11/12/93 | 3277695 | 4/11/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Japan | Handled by DLA Piper | T-114557 | 11/12/93 | 3283561 | 4/18/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Korea, Republic of | Handled by DLA Piper | 8051/1998 | 03/25/98 | 40-0449809 | 6/23/99 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192714 | 03/03/94 | 475814 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192846 | 03/03/94 | 459800 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192721 | 03/03/94 | 459798 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192720 | 03/03/94 | 462324 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 195684 | 04/07/94 | 517017 | 4/7/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192710 | 03/03/94 | 467860 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192717 | 03/03/94 | 459797 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192716 | 03/03/94 | 459796 | 3/3/94 | Pending |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192684 | 03/03/94 | 467858 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 195653 | 04/07/94 | 472637 | 4/7/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192718 | 03/03/94 | 467863 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192685 | 03/03/94 | 520323 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192709 | 03/03/94 | 520325 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192715 | 03/03/94 | 462322 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Mexico | Handled by DLA Piper | 192719 | 03/03/94 | 462323 | 3/3/94 | Registered |
| EDDIE BAUER GOOSE LOGO | Portugal | Handled by DLA Piper | 311581 | 07/20/95 | 311581 | 6/3/98 | Registered |
| EDDIE BAUER GOOSE LOGO | Spain | Handled by DLA Piper | 1977406 | 07/19/95 | 1977406 | 2/5/96 | Registered |
| EDDIE BAUER GOOSE LOGO | Switzerland | Handled by DLA Piper | 8285/1995.3 | 08/15/95 | 431450 | 6/15/95 | Registered |
| EDDIE BAUER GOOSE LOGO | Taiwan | Handled by DLA Piper | 87061279 | 12/21/98 | 917864 | 12/1/00 | Registered |
| EDDIE BAUER GOOSE LOGO | United Kingdom | Handled by DLA Piper | 2024572 | 06/21/95 | 2024572 | 1/31/97 | Registered |
| EDDIE BAUER GOOSE LOGO | Venezuela | Handled by DLA Piper | 15692-94 | 11/24/94 | P210131 | 2/26/99 | Registered |
| EDDIE BAUER GOOSE LOGO | Australia | Handled by DLA Piper | 645506 | 11/11/94 | | | Pending |

| Mark | Country | Design | Agent/Ref | App. No. | App. Date | Reg. No. | Reg. Date | Status |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192679 | 03/03/94 | 459375 | 3/3/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192669 | 03/03/94 | 459369 | 3/3/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192677 | 03/03/94 | 461357 | 3/3/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192666 | 05/16/94 | 500235 | 5/16/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192673 | 03/03/94 | 459371 | 3/3/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 194241 | 03/22/94 | 461385 | 3/22/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192675 | 03/03/94 | 459372 | 3/3/94 | Registered |
| EDDIE BAUER HOME | Mexico | | Handled by DLA Piper | 192676 | 03/03/94 | 459373 | 3/3/94 | Registered |
| EDDIE BAUER HOME COLLECTION | Japan | | Handled by DLA Piper | 5-80453 | 07/30/93 | 3179794 | 7/31/96 | Registered |
| EDDIE BAUER LEGEND FOR FOUR GENERATIONS AND DESIGN | Canada |  | Handled by DLA Piper | 1038268 | 12/02/99 | | | Opposed |
| EDDIE BAUER OUTDOOR OUTFITTER SINCE 1920 And Design | Canada | | Handled by DLA Piper | 1036419 | 11/17/99 | TMA558217 | 2/20/02 | Registered |
| EDDIE BAUER PLAID DESIGN | Canada |  | 5872-22-CA | 1412573 | 09/29/08 | | | PENDING |
| EDDIE BAUER REWARDS | Canada | | Handled by DLA Piper | 814780 | 08/11/96 | TMA494853 | 5/20/98 | Registered |
| EDDIE BAUER REWARDS And Design | Canada |  | Handled by DLA Piper | 855670 | 09/10/97 | TMA537813 | 5/16/00 | Registered |
| EDDIE BAUER SHORT SHOP AND SHIELD DESIGN IN GREYSCALE | Japan |  | 5872JJV-1 | 2008-22935 | 03/27/08 | 5171002 | 10/3/08 | REGISTERED |
| EDDIE BAUER Signature | New Zealand |  | Handled by DLA Piper | 669967 | 12/11/02 | 669967 | 6/12/03 | Registered |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42359 | 09/15/05 | | | Pending |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42361 | 09/15/05 | | | Published |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42362 | 09/15/05 | | | Published |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42364 | 09/15/05 | | | Published |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42360 | 09/15/05 | | | Pending |
| EDDIE BAUER SIGNATURE | Bermuda |  | Handled by DLA Piper | 42363 | 09/15/05 | | | Published |
| EDDIE BAUER SIGNATURE | Trinidad and Tobago |  | Handled by DLA Piper | 36115 | 05/13/05 | 36115 | 2/16/06 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Australia |  | Handled by DLA Piper | 938739 | 12/24/02 | 938739 | 2/11/04 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Australia |  | Handled by DLA Piper | 937046 | 12/09/02 | 937046 | 11/11/04 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Australia |  | Handled by DLA Piper | 645507 | 11/11/04 | | | Pending |
| EDDIE BAUER SIGNATURE DESIGN | Austria |  | Handled by DLA Piper | AM4381/94 | 08/31/94 | 155082 | 10/31/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Benelux |  | Handled by DLA Piper | 839525 | 12/22/94 | 562323 | 12/22/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Bolivia |  | Handled by DLA Piper | 1265 | 03/27/95 | 69326-A | 11/1/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Canada |  | Handled by DLA Piper | 374554 | 04/23/74 | TMA225694 | 1/27/78 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Canada |  | Handled by DLA Piper | 504150 | 05/26/83 | 383729 | 5/3/91 | Registered |

| Mark | Country | | Handled By | App. No. | App. Date | Reg. No. | Reg. Date | Status |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER SIGNATURE DESIGN | Canada | *Eddie Bauer* | Handled by DLA Piper | 478602 | 11/20/81 | 307215 | 9/20/85 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Canada | *Eddie Bauer* | Handled by DLA Piper | 289643 | 05/22/85 | 156446 | 4/19/88 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Canada | *Eddie Bauer* | Handled by DLA Piper | 1365446 | 09/27/07 | | | Pending |
| EDDIE BAUER SIGNATURE DESIGN | China (Peoples Republic) | *Eddie Bauer* | Handled by DLA Piper | 95036989 | 04/04/95 | 925486 | 1/7/97 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Colombia | *Eddie Bauer* | Handled by DLA Piper | 95033343 | 08/30/95 | 181988 | 12/13/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Czech Republic | *Eddie Bauer* | Handled by DLA Piper | 178214 | 03/25/02 | 259648 | 12/23/03 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Ecuador | *Eddie Bauer* | Handled by DLA Piper | 55374 | 03/23/95 | 5563 | 11/13/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | France | *Eddie Bauer* | Handled by DLA Piper | 94/535789 | 09/13/94 | 94/535789 | 9/13/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Germany | *Eddie Bauer* | Handled by DLA Piper | 39524754 | 06/14/95 | 39524754 | 12/28/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Hong Kong | *Eddie Bauer* | Handled by DLA Piper | 94/14551 | 12/06/94 | 1403/1998 | 12/20/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Ireland | *Eddie Bauer* | Handled by DLA Piper | 94/4801 | 07/13/95 | 167741 | 7/13/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Italy | *Eddie Bauer* | Handled by DLA Piper | MI95C000538 | 01/20/95 | 734591 | 1/20/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112915 | 11/08/93 | 3209533 | 10/31/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112918 | 11/08/93 | 3209635 | 10/31/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068608 | 08/22/80 | 1666278 | 3/22/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112916 | 11/08/93 | 3200892 | 9/30/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112914 | 11/08/93 | 3223118 | 11/29/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112913 | 11/08/93 | 3217067 | 10/31/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112912 | 11/08/93 | 3270241 | 3/12/97 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112911 | 11/08/93 | 3236089 | 12/25/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-80455 | 07/30/93 | 3201735 | 9/30/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 16259 | 03/19/76 | 1453370 | 1/30/81 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 6-47706 | 05/13/94 | 3343547 | 9/5/97 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-054696 | 07/04/80 | 1700226 | 7/25/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068610 | 08/22/80 | 1700231 | 7/25/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-054694 | 07/04/80 | 1710871 | 8/28/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068613 | 08/22/80 | 1666279 | 3/22/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068612 | 08/22/80 | 1691416 | 6/21/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-054695 | 07/04/80 | 1672356 | 3/22/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068611 | 08/22/80 | 1691415 | 6/21/84 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 55-068614 | 08/22/80 | 1672363 | 3/22/84 | Registered |

| Trademark | Country | Design | Agent | App. No. | App. Date | Reg. No. | Reg. Date | Status |
|---|---|---|---|---|---|---|---|---|
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 6-41571 | 04/22/94 | 3242165 | 12/25/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 5-112917 | 11/08/93 | 3201768 | 9/30/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Korea, Republic of | *Eddie Bauer* | Handled by DLA Piper | 8050/1998 | 03/25/98 | 40-0449808 | 6/23/99 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192688 | 03/03/94 | 520324 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192693 | 03/03/94 | 459385 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 195652 | 04/07/94 | 520327 | 4/7/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192845 | 03/04/94 | 459390 | 3/4/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192687 | 03/03/94 | 459380 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192690 | 03/03/94 | 459382 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192689 | 03/03/94 | 459381 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192696 | 03/03/94 | 500236 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192681 | 03/03/94 | 459377 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 194242 | 03/22/94 | 471740 | 3/22/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Mexico | *Eddie Bauer* | Handled by DLA Piper | 192680 | 03/03/94 | 459376 | 3/3/94 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | New Zealand | *Eddie Bauer* | Handled by DLA Piper | 669975 | 12/11/02 | 669975 | 6/12/03 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | New Zealand | *Eddie Bauer* | Handled by DLA Piper | 670888 | 12/24/02 | 670888 | 6/26/03 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | New Zealand | *Eddie Bauer* | Handled by DLA Piper | 669974 | 12/11/02 | | | Opposed |
| EDDIE BAUER SIGNATURE DESIGN | Panama | *Eddie Bauer* | Handled by DLA Piper | 76095 | 06/26/95 | 76095 | 6/26/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Peru | *Eddie Bauer* | Handled by DLA Piper | 253633 | 10/27/94 | 22749 | 1/22/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Philippines | *Eddie Bauer* | Handled by DLA Piper | 4-2004-011048 | 11/23/04 | | | Pending |
| EDDIE BAUER SIGNATURE DESIGN | Portugal | *Eddie Bauer* | Handled by DLA Piper | 311580 | 07/20/95 | 311580 | 8/3/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Switzerland | *Eddie Bauer* | Handled by DLA Piper | 8280/1995.5 | 06/15/95 | 431434 | 6/15/95 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | United Kingdom | *Eddie Bauer* | Handled by DLA Piper | 1522824 | 12/23/92 | 1522824 | 10/5/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | United Kingdom | *Eddie Bauer* | Handled by DLA Piper | 2023643 | 06/10/95 | 2023643 | 12/20/96 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Uruguay | *Eddie Bauer* | Handled by DLA Piper | 324254 | 07/05/00 | 324254 | 4/11/03 | Registered |
| EDDIE BAUER SIGNATURE DESIGN | Japan | *Eddie Bauer* | Handled by DLA Piper | 2007-075866 | 07/05/07 | | | Pending |
| EDDIE BAUER SIGNATURE DESIGN | New Zealand | *Eddie Bauer* | Handled by DLA Piper | 669971 | 12/11/02 | 669971 | 5/10/04 | Registered |
| EDDIE BAUER SPORT | Canada | | | 5872-41-CA | 1415214 | 10/21/08 | | PENDING |
| EDDIE BAUER WEATHEREDGE DESIGN | Germany | | Handled by DLA Piper | 39900675.3/2 | 01/08/99 | 39900675 | 1/31/99 | Registered |
| EDDIE BAUER WEATHEREDGE OLD DESIGN | Germany | | Handled by DLA Piper | 39823848018 | 05/05/98 | 398 23 848 | 4/30/98 | Registered |
| EDDIE BAUER/WHITTAKER MOUNTAINEERING | Canada | EDDIE BAUER/WHITTAKER MOUNTAINEERING | | 5872-110-CA | 1,431,634 | 03/19/09 | | PENDING |

| Name | Country | | Application/Reg Info | App No | App Date | Reg No | Reg Date | Status |
|---|---|---|---|---|---|---|---|---|
| ELKHORN EXPEDITION OUTFITTERS | Canada Canada | | Handled by DLA Piper | 1038040 1414328 | 11/30/99 10/14/08 | TMA555061 | 12/5/01 | Registered PENDING |
| EXPERIENCE BASED | Canada | | Handled by DLA Piper | 1050874 | 03/14/00 | TMA565437 | 7/31/02 | Registered |
| EXPERIENCE BASED FIDGET | Japan Canada | | Handled by DLA Piper | 2000-028349 1,415,702 | 03/22/00 10/24/08 | 4447820 | 1/19/01 | Registered PENDING |
| FIELD & STREAM STRIPE DESIGN (BEIGE/KHAKI/ORANGE/BLUE) | Canada | | | 5872-21-CA | 1412574 | 09/29/08 | | PENDING |
| FIRST ASCENT | Argentina | | | 5872-29-AR | 2897248 | 02/26/09 | | PENDING |
| FIRST ASCENT | Brazil | | | 5872-29-BR | forthcoming | 02/13/09 | | PENDING |
| FIRST ASCENT | Canada | | | 5872-29-CA | 1413976 | 10/09/08 | | PENDING |
| FIRST ASCENT | Switzerland | | | 5872-29-CH | 543316/2009 | 04/20/09 | | PENDING |
| FIRST ASCENT | European Union (CTM) | | | 5872-29-CTM | 007177421 | 08/22/08 | | PENDING |
| FIRST ASCENT | Peru | | | 5872-29-PE | 388242 | 05/04/09 | | PENDING |
| FIRST ASCENT | Peru | | | 5872-29-PE-1 | 388243 | 05/04/09 | | PENDING |
| FIRST ASCENT | Japan | | | 5872JJV-3 | 2008-78761 | 09/26/08 | | PENDING |
| FIRST ASCENT EDDIE BAUER/WHITTAKER MOUNTAINEERING | Canada | | | 5872-112-CA | 1,431,635 | 03/19/09 | | PENDING |
| FIRST DESCENT | Canada | | | 5872-49-CA | 1,420,216 | 12/02/08 | | PENDING |
| FIRST DESCENT | European Union (CTM) | | | 5872-49-CTM | 007436215 | 12/02/08 | | PENDING |
| FIRST TRACKS | Canada | | | 5872-44-CA | 1,414,312 | 10/14/08 | | PENDING |
| FOXY TACKLE FOR FRISKY FISH | Canada | | | 5872-43-CA | 1414308 | 10/14/08 | | PENDING |
| FRIDAY HARBOR | Canada | | | 5872-56-CA | 1,420,644 | 12/04/08 | | PENDING |
| FRIDAY HARBOR | European Union (CTM) | | | 5872-56-CTM | 007575772 | 02/02/09 | | PENDING |
| GEAR SO RUGGED IT'S GUARANTEED FOR LIFE | Canada | | | 5872-17-CA | 1,405,402 | 07/30/08 | | PENDING |
| GET MORE WARMTH WITH LESS WEIGHT | Canada | | | 5872-89-CA | 1,415,700 | 10/24/08 | | PENDING |
| GIRL ON THE GO | Canada | | Handled by DLA Piper | 1389491 | 04/01/08 | | | Pending |
| GUIDE BAG HANGFIRE | Canada Canada | | Handled by DLA Piper | 1049199 1,420,639 | 03/01/00 12/04/08 | TMA1049199 | 7/31/02 | Registered PENDING |
| HEROES FOR THE EARTH | Canada | | | 5872-30-CA | 1,415,183 | 10/21/08 | | PENDING |
| HIGH MESA | Canada | | | 5872-27-CA | 1413593 | 10/07/08 | | PENDING |
| KARA KORAM | Canada | | | 5872-9-CA | 1,405,401 | 07/30/08 | | PENDING |
| KARA KORAM | Canada | | Handled by DLA Piper | 374556 | 04/23/74 | 209152 | 8/29/75 | Registered |
| LACONNER | Canada | | Handled by DLA Piper | 1038039 | 11/30/99 | TMA570497 | 11/8/02 | Registered |

| Mark | Country | | Application/Ref | Filing Date | Reg No | Reg Date | Status |
|---|---|---|---|---|---|---|---|
| | Japan | | Handled by DLA Piper | 2000-016172 | 02/28/00 | 4442555 | 12/22/00 | Registered |
| LEGEND FOR FOUR GENERATIONS | Canada | | 5872-95-CA | 1,420,638 | 12/04/08 | | | PENDING |
| MIDNIGHT LIGHT | | | | | | | | |
| MITE LITE | Canada | | Handled by DLA Piper | 474885 | 09/02/81 | 285072 | 11/18/83 | Registered |
| MOUNTAIN RANGE DESIGN | Japan | | Handled by DLA Piper | 2000-049528 | 05/08/00 | 4460365 | 3/16/01 | Registered |
| MOVE ALONG | Canada | | 5872-73-CA | 1,415,181 | 10/21/08 | | | PENDING |
| NORTH CASCADE | Canada | | Handled by DLA Piper | 1038041 | 11/30/99 | TMA571812 | 12/5/02 | Registered |
| ORIGINAL EXPEDITION OUTFITTERS | Canada | | 5872-36-CA | 1415216 | 10/21/08 | | | PENDING |
| OUR CREED TO GIVE YOU SUCH OUTSTANDING QUALITY, VALUE, SERVICE AND GUARANTEE THAT WE MAY BE WORTHY OF YOUR HIGH ESTEEM | Canada | | Handled by DLA Piper | 1402474 | 07/08/08 | | | Pending |
| OUR GUARANTEE. EVERY ITEM WE SELL WILL GIVE YOU COMPLETE SATISFACTION OR YOU MAY RETURN IT FOR | Canada | | 5872-80-CA | 1,414,310 | 10/14/08 | | | PENDING |
| PEAK XV | Canada | | 5872-96-CA | 1,420,641 | 12/04/08 | | | PENDING |
| POINT SUCCESS | Canada | | 5872-91-CA | 1,423,340 | 12/31/08 | | | PENDING |
| POLAR LIGHT | Canada | | Handled by DLA Piper | 373771 | 03/26/74 | 210240 | 10/24/75 | Registered |
| POLAR PARKA | Canada | | Handled by DLA Piper | 1038046 | 11/30/99 | TMA555034 | 12/5/01 | Registered |
| PORT TOWNSEND | Canada | | 5872-24-CA | 1412403 | 09/26/08 | | | PENDING |
| RAINIER STORM | Canada | | 5872-87-CA | 1,415,701 | 10/24/08 | | | PENDING |
| RAINIER STORM | Canada | | 5872-87-1-CA | 1,423,339 | 12/31/08 | | | PENDING |
| RIDGELINE | Canada | | 5872-116-CA | 1,431,252 | 03/17/09 | | | PENDING |
| RIPPAC | Canada | | 5872-105-CA | 1,423,338 | 12/31/08 | | | PENDING |
| SEATTLE SUEDE | Canada | | 5872-69-CA | 1,414,309 | 10/14/08 | | | PENDING |
| SLOPE SIDE | Canada | | 5872-88-CA | 1,415,699 | 10/24/08 | | | PENDING |
| SNAPJAC | Japan | | Handled by DLA Piper | 6-55344 | 06/03/94 | 3239757 | 12/25/96 | Registered |
| SNOHOMISH | Canada | | Handled by DLA Piper | 1038042 | 11/30/99 | TMA571243 | 11/25/02 | Registered |
| SNOWLINE | Canada | | Handled by DLA Piper | 373768 | 03/26/74 | 214625 | 7/2/76 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116402 | 11/17/93 | 3277698 | 4/11/97 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116408 | 11/17/93 | 3236093 | 12/25/96 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116406 | 11/17/93 | 3259910 | 2/24/97 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116405 | 11/17/93 | 3242034 | 12/25/96 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116404 | 11/17/93 | 3289264 | 4/25/97 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116403 | 11/17/93 | 3242184 | 12/25/96 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116491 | 11/17/93 | 3283562 | 4/18/97 | Registered |
| SPORT SHOP AND DESIGN | Japan | | Handled by DLA Piper | 5-116407 | 11/17/93 | 3250460 | 1/31/97 | Registered |

| Mark | Country | | Reference | App. No. | App. Date | Reg. No. | Reg. Date | Status |
|---|---|---|---|---|---|---|---|---|
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 192703 | 03/03/94 | 467859 | 3/3/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 195650 | 04/07/94 | 467873 | 4/7/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 194240 | 03/22/94 | 472634 | 3/22/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 192722 | 03/03/94 | 464181 | 3/3/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 192702 | 03/03/94 | 462321 | 3/3/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 192701 | 03/03/94 | 462320 | 3/3/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 192700 | 03/03/94 | 459794 | 3/3/94 | Registered |
| SPORT SHOP AND DESIGN | Mexico | | Handled by DLA Piper | 194239 | 03/22/94 | 477340 | 3/22/94 | Registered |
| STARGAZER | Canada | | 5872-103-CA | 1,423,337 | 12/31/08 | | | PENDING |
| TAHOMA | Canada | | 5872-100-CA | 1,423,343 | 12/31/08 | | | PENDING |
| THE LIGHTEST, WARMEST THINGS ON EARTH | Canada | | 5872-79-CA | 1,414,311 | 10/14/08 | | | PENDING |
| THE ORIGINAL OUTDOOR OUTFITTER | Canada | | 5872-109-CA | 1,377,714 | 01/02/08 | | | PENDING |
| THE ORIGINAL OUTDOOR OUTFITTER | Canada | | Handled by DLA Piper | 1377714 | 01/02/08 | | | Pending |
| THERMOLENE | Canada | | Handled by DLA Piper | 1038043 | 11/30/00 | TMA570498 | 11/8/02 | Registered |
| TRAVEX | Canada | | 5872-102-CA | 1,431,273 | 03/17/09 | | | PENDING |
| UNTAMABLE SPIRIT OF ADVENTURE | Canada | | 5872-101-CA | 1,423,336 | 12/31/08 | | | PENDING |
| VASHON | Canada | | 5872-104-CA | 1,431,270 | 03/17/09 | | | PENDING |
| VERSATREX | Canada | | 5872-55-CA | 1,420,643 | 12/04/08 | | | PENDING |
| WEATHEREDGE | Canada | | 5872-70-CA | 1,413,213 | 10/03/08 | | | PENDING |
| WEATHEREDGE | Canada | | Handled by DLA Piper | 869715 | 02/18/08 | TMA520039 | 12/18/99 | Registered |
| WEATHEREDGE | Japan | | Handled by DLA Piper | 10-021313 | 03/13/08 | 4250842 | 3/12/99 | Registered |
| WEATHEREDGE | United Kingdom | | Handled by DLA Piper | 2158689 | 02/19/98 | 2158689 | 1/29/99 | Registered |
| WEATHEREDGE 365 | Canada | | 5872-7-CA | 1,405,399 | 07/30/08 | | | PENDING |
| WEATHEREDGE 365 | European Union (CTM) | | 5872-7-CTM | 007245285 | 09/19/08 | | | PENDING |
| WHITAKER STRIPE DESIGN (BLUE/RED/YELLOW) | Canada | | 5872-20-CA | 1412575 | 09/29/08 | | | PENDING |
| WINDCUTTER | Canada | | Handled by DLA Piper | 1038045 | 11/30/99 | 570499 | 11/8/02 | Registered |
| WINDFOIL | Canada | | Handled by DLA Piper | 1038044 | 11/30/99 | TMA559886 | 4/4/02 | Registered |
| WORLD'S BEST DOWN | Canada | | Handled by DLA Piper | 1365259 | 09/26/07 | | | Pending |
| WORLD'S FINEST DOWN | Canada | | Handled by DLA Piper | 1365259 | 09/26/07 | | | Pending |
| YUKON CLASSIC | Canada | | 5872-16-CA | 1409397 | 09/03/08 | | | PENDING |

# Section 5.10(a)

**Copyright Registrations Owned by Eddie Bauer, Inc.**

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: [catalog]. Sep99. | TX5019038 | 11/17/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall resource 99 | TX5019038 | 11/17/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct99 | TX5019038 | 11/17/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday preview 99 | TX5019038 | 11/17/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1Nov99 | TX5046648 | 1/3/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 8Nov99 | TX5046648 | 1/3/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 26Nov99 | TX5046648 | 1/3/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 8Dec99 | TX5046648 | 1/3/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 19Jan00 | TX5096267 | 3/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Clearance | TX5096267 | 3/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb-Mar00 | TX5096267 | 3/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring sale | TX5096267 | 3/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Welcome | TX5096267 | 3/22/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 10Apr00 | TX5115956 | 6/21/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 17Apr00 | TX5115956 | 6/21/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 8May00 | TX5115956 | 6/21/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 30May00 | TX5115956 | 6/21/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 19Jun00 | TX5115956 | 6/21/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 17Jul00 | TX205655 | 9/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 7Aug00 | TX205655 | 9/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 28Aug00 | TX205655 | 9/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 11Sep00 | TX205655 | 9/27/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 4Oct00 | TX5209550 | 12/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 23Oct00 | TX5209550 | 12/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 30Oct00 | TX5209550 | 12/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 24Nov00 | TX5209550 | 12/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 6Dec00 | TX5209550 | 12/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 2Jan01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jan01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 5Feb01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 5Mar01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Apr01 | TX5286763 | 3/22/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Mother's Day | TX5348347 | 6/25/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. May sale | TX5348347 | 6/25/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. June 2001 | TX5348347 | 6/25/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Kids sale | TX5348347 | 6/25/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 78 | TX55907 | 6/19/78 | Eddie Bauer, Inc. | Registered |

**Section 5.10(a)**

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: [catalog]. Summer 78 | TX55904 | 6/19/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. mid-winter 78 | TX141103 | 7/27/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 78 | TX108686 | 9/18/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Christmas 78 | TX145215 | 11/20/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 78 | TX172413 | 1/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Special retail mailer | TX172412 | 1/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. mid-winter 79 | TX172416 | 1/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 79 | TX240580 | 1/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 79 | TX240582 | 1/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 80 | TX460732 | 4/29/80 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 88 | TX2491842 | 1/10/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Winter 88 | TX2491841 | 1/10/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. 1988. The best time of the year | TX2491840 | 1/10/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Holiday 88 | TX2489635 | 1/10/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. 1988 Eddie Bauer gift express | TX2489636 | 1/10/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Snowbreak 89 | TX2503035 | 1/31/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 89 | TX2509126 | 2/27/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 89 | TX2548711 | 2/27/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Summer 89 | TX2564576 | 5/18/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Winter 88 | TX2615278 | 6/19/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 89 | TX2574145 | 6/8/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Summer 89 | TX2574577 | 6/8/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Summer 89 | TX2583277 | 8/6/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Fall 89 | TX2625987 | 8/21/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Fall 89 | TX2663645 | 10/5/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Fall 89 | TX2654824 | 10/5/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Winter 89 | TX2663646 | 10/5/89 | Spiegel, Inc. [reference: Eddie | Registered |

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|-----------|----------|-----------|-------|--------|
| Eddie Bauer: [catalog]. Holiday 89 | TX2710908 | 12/13/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. 1989 | TX2709455 | 12/13/89 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Winter 89 | TX2814746 | 4/20/90 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 90 | TX2807181 | 4/20/90 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 90 | TX2820303 | 4/20/90 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Spring 90 | TX2782386 | 4/20/90 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Summer 90 | TX2816447 | 4/20/90 | Spiegel, Inc. [reference: Eddie | Registered |
| Eddie Bauer: [catalog]. Summer 90 | TX2910378 | 9/28/90 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Sunward 90 | TX2923861 | 10/1/90 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 90 | TX2910379 | 9/28/90 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 90 | TX2960505 | 10/30/90 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 90 | TX3073494 | 9/21/90 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1990 | TX3018689 | 2/13/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 90 | TX3007259 | 2/11/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1990 | TX3007457 | 2/11/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 91 | TX3060774 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 91 | TX3072845 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 90 | TX3099657 | 2/13/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter | TX3081842 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 91 | TX3087715 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 91 | TX3078820 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. sunward 91 | TX3078819 | 5/1/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 91 | TX3164267 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1991 | TX3164266 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1991 | TX3164285 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 91 | TX3162479 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1991 | TX3156236 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1991 | TX3158309 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 91 | TX3156188 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 91 | TX3258151 | 3/3/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 91 | TX3258107 | 3/3/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct91 | TX3265723 | 3/3/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Nov91 | TX3285348 | 3/3/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1992 | TX3420936 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Anticipating spring 92 | TX3430196 | 10/23/92 | Eddie Bauer, Inc. | Registered |

**Section 5.10(a)**

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: [catalog]. 1992 | TX3420935 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 92 | TX3425837 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 92 | TX3428193 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 92 | TX3420280 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Moods of summer 92 | TX3430199 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 92 | TX3419786 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1992 | TX3419431 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 92 | TX3425888 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jun 92 | TX3425839 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1992 | TX3420938 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 92 | TX3430202 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug 92 | TX3420937 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall-winter 92 | TX3420934 | 11/4/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 92 | TX3503980 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 92 | TX3519775 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 92 | TX3503981 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Gift 92 | TX3519571 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 92 | TX3503946 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 92 | TX3503947 | 3/26/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jan93 | TX3608943 | 7/28/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 93 | TX3574585 | 7/29/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb93 | TX3590913 | 7/28/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 93 | TX3631638 | 7/30/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 93 | TX3646630 | 8/2/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. May93 | TX3607868 | 7/28/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jun93 | TX3640967 | 7/30/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jun93 | TX3597721 | 7/28/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Mar93 | TX3734228 | 7/29/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Apr93 | TX3734227 | 7/29/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jul93 | TX3699168 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug93 | TX3688990 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 93 | TX3757532 | 12/6/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 93 | TX3707651 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct93 | TX3684635 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 93 | TX3689930 | 12/6/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 93 | TX3709030 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 93 | TX3796154 | 2/28/94 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 94 | TX4003278 | 2/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct94 | TX4003279 | 2/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct94 | TX4003276 | 2/7/95 | Eddie Bauer, Inc. | Registered |

**Section 5.10(a)**

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: [catalog]. Nov94 | TX4003277 | 2/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 1994 | TX3987062 | 2/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jan94 | TX4160889 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring preview | TX4160892 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb94 | TX4135245 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb94 | TX4160890 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 94 | TX4208558 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring resource | TX4160894 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Mar94 | TX4137433 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Apr94 | TX4136930 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 94 | TX4137431 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer resource 94 | TX4160893 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jun94 | TX4137432 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. July94 | TX4166288 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. July94 | TX4174793 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug94 | TX4166249 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug94 | TX4160895 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Sep94 | TX4195804 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug94 | TX4160950 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall resource 94 | TX4160891 | 9/26/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 94 | TX4195577 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. 15Feb94 | TX4195803 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Sale ends | TX4202595 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter 95 | TX4202597 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Feb95 | TX4199580 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Mar95 | TX4199143 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Mar95 | TX4137430 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Apr-May95 | TX4137429 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. May95 | TX4199575 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 95 | TX4202596 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jul95 | TX4166250 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 95 | TX4137745 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug95 | TX4199140 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug-Sep95 | TX4180562 | 1/25/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct-Nov95 | TX4205205 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct95 | TX4195832 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Oct95 | TX4198663 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Nov95 | TX4199141 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Nov95 | TX4191498 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Dec95 | TX4199574 | 1/26/96 | Eddie Bauer, Inc. | Registered |

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: [catalog]. Winter 96 | TX4180873 | 1/25/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Jan-Feb96 | TX4222351 | 1/29/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Nov94 | TX4245042 | 1/25/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. May95 | TX4296896 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring resource | TX4262077 | 4/10/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 96 | TX4388595 | 12/3/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Home gift 96 | TX4399601 | 12/16/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Gift sourcebook | TX4399584 | 12/16/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring resource | TX4452569 | 3/24/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer 97 | TX4489673 | 5/28/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 97 | TX4541693 | 9/12/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Gift resource 97 | TX4634759 | 1/20/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring 98 | TX4645350 | 3/20/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Apr98 | TX4682568 | 5/6/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug98 | TX4759126 | 9/2/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall resource 98 | TX4769050 | 10/2/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Winter | TX4787624 | 10/28/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Holiday 98 | TX4802075 | 12/2/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Christmas 98 | TX4826275 | 1/15/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Spring resource | TX4906293 | 4/26/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Summer resource 1999 | TX4908730 | 5/19/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Aug99 | TX4964175 | 8/9/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall quarter 99 | TX4964002 | 8/11/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog]. Fall 78 | TX145220 | 11/20/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog] . Christmas 78 | TX145219 | 11/20/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog] – [Canada]. Winter 78-79 | TX240583 | 5/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: [catalog] – [Canada]. Spring 79 | TX240581 | 5/8/79 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: Gift Book [catalog]. 1978 | TX145216 | 11/20/78 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 399 | TX5091179 | 5/10/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 405 | TX5091179 | 5/10/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 411 | TX5091179 | 5/10/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 419 | TX5091179 | 5/10/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 416-418 | TX5115929 | 6/19/00 | Eddie Bauer, Inc. | Registered |

## Section 5.10(a)

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: home collection. - - Spring 1991, 424-429 | TX5115929 | 6/19/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 470 | TX5164044 | 9/22/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 478 | TX5164044 | 9/22/00 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 411 | TX5286707 | 3/12/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 416 | TX5325612 | 6/8/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 419 | TX5286707 | 3/12/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 424 | TX5325612 | 6/8/01 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, spring 91 | TX3084568 | 5/7/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, summer 91 | TX3155929 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, fall 91 | TX3155513 | 10/8/91 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, holiday 91 | TX3265821 | 3/3/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Mar92 | TX3425836 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, spring 92 | TX3459985 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, summer 92 | TX3460182 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, fall 92 | TX3460181 | 10/23/92 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Oct92 | TX3555316 | 5/10/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, holiday 92 | TX3519588 | 3/22/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov92 | TX3555347 | 5/10/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jan93 | TX3607867 | 7/28/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Mar93 | TX3617912 | 7/29/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug93 | TX3736563 | 12/7/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Oct93 | TX3689523 | 12/6/93 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov93 | TX3707652 | 12/7/93 | Eddie Bauer, Inc. | Registered |

# Section 5.10(a)

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|-----------|----------|-----------|-------|--------|
| Eddie Bauer: home collection. - - Spring 1991, Jan94 | TX4166247 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, spring 94 | TX4142371 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, summer 94 | TX4166248 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug94 | TX4195791 | 21/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Oct94 | TX4195797 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov94 | TX4195796 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Dec94 | TX4195795 | 12/7/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, spring 95 | TX4141975 | 9/11/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Apr95 | TX4176263 | 12/4/95 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug95 | TX4199578 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Oct95 | TX4199573 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov95 | TX4199577 | 1/26/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, holiday 95 | TX4180871 | 1/25/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jan 96 | TX4180872 | 1/25/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Feb96 | TX4320380 | 7/3/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug96 | TX4335290 | 8/27/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 9Oct96 | TX4348624 | 10/9/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, holiday preview 96 | TX4383567 | 11/22/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov96 | TX4390984 | 11/19/96 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jan97 | TX4452568 | 3/24/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Feb97 | TX4445226 | 3/24/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Apr97 | TX4501484 | 6/2/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug97 | TX4529245 | 8/27/97 | Eddie Bauer, Inc. | Registered |

## Section 5.10(a)

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| Eddie Bauer: home collection. - - Spring 1991, Oct97 | TX4563485 | 10/16/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, winter resource 97 | TX4580255 | 11/10/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov97 | TX4584355 | 11/10/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Dec97 | TX4608514 | 12/15/97 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jan98 | TX4616515 | 2/4/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Mar98 | TX4645064 | 3/2/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Apr98 | TX4691190 | 5/6/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jun98 | TX4710861 | 6/18/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug98 | TX4766106 | 8/13/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Sep98 | TX4774845 | 9/23/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Oct98 | TX4784913 | 10/28/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Nov98 | TX4802076 | 12/2/98 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, gift resource 98 | TX4826276 | 1/15/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Jan99 | TX4826453 | 1/15/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Apr99 | TX4906046 | 5/10/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 405 | TX4947200 | 7/22/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, May99 | TX4908738 | 5/19/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, May99 | TX4935384 | 6/7/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, Aug99 | TX4976393 | 8/23/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 478 | TX4986785 | 11/16/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 482, 629, 648 & 483 | TX4986785 | 11/16/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer: home collection. - - Spring 1991, 486,487 & 488 | TX4986785 | 11/16/99 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer outfitting great outdoor adventures for over 50 | TX145217 | 11/20/78 | Eddie Bauer, Inc. | Registered |

**Section 5.10(a)**

| Copyright | Reg. No. | Reg. Date | Owner | Status |
|---|---|---|---|---|
| The Eddie Bauer guide to family camping | TX1263004 | 1/23/84 | The Eddie Bauer Company, Inc. | Registered |
| The Eddie Bauer guide to cross-country skiing | TX1369100 | 7/2/84 | Eddie Bauer Inc. | Registered |
| The Eddie Bauer guide to backpacking | TX1457032 | 11/26/84 | Eddie Bauer, Inc. | Registered |
| The Eddie Bauer guide to fly fishing | TX1496900 | 1/17/85 | Eddie Bauer, Inc. | Registered |
| Eddie Bauer sampler sweater | VA323561 | 6/20/88 | Eddie Bauer, Inc. | Registered |

**Section 5.10(a)**

# Trademark Report

**Report created:** 06/08/09
**Reference:**
**Database(s) Searched:** US Federal

**Search Criteria:** All Owner: eddie and bauer
Active/Inactive: active

**Records selected for the report:** 153
**Pages in this report:** 264

# US Federal

## Contents

1   **77-436572** (Design only)
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ............................................................... 10

2   **77-436574** (Design only)
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ............................................................... 11

3   **77-436575** (Design only)
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ............................................................... 13

4   **77-548024** A (Stylized)
    Pending - Non-final action, EDDIE BAUER, INC. .............................................................................. 15

5   **77-548031** A FIRST ASCENT (Stylized)
    Pending - Non-final action, EDDIE BAUER, INC. .............................................................................. 17

6   **77-680200** A FIRST ASCENT EDDIE BAUER/WHITTAKER MOUNTAINEERING (and Design)
    Pending - Non-final action, EDDIE BAUER, INC.; WHITTAKER MOUNTAINEERING, INC. ..................... 19

7   **77-588618** AAH-SOME FLEECE (Block letters)
    Pending - Non-final action, EDDIE BAUER, INC. .............................................................................. 20

8   **77-461110** ADVENTURER (Block letters)
    Registered, EDDIE BAUER, INC. .................................................................................................... 22

9   **77-462184** ADVENTURER (Block letters)
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ............................................................... 23

10  **77-597439** ADVENTURER (Block letters)
    Registered, EDDIE BAUER, INC. .................................................................................................... 24

11  **77-488499** ALPINE BELL (Block letters)
    Published, EDDIE BAUER, INC. ..................................................................................................... 26

12  **77-439183** ALPINE EXPRESS (Block letters)
    Published - Request for extension of time to TTAB, EDDIE BAUER, INC. ........................................... 27

13  **77-533857** ALPINE XTREME (Block letters)
    Pending - Non-final action, EDDIE BAUER, INC. .............................................................................. 29

14  **77-591708** AVOLITE (Block letters)
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ............................................................... 30

15  **77-733898** BE FIRST (Block letters)
    Pending - Initialized, EDDIE BAUER, INC. ...................................................................................... 31

16  **77-446343** BODIE MOUNTAIN (Block letters)
    Published, EDDIE BAUER, INC. ..................................................................................................... 32

17  **77-677804** BORN OUT THERE (Block letters)
    Pending, Passed by Examiner - Publication/issue review complete, EDDIE BAUER, INC. ............... 33

18  **77-622246** CLOUD LAYER (Block letters)

|    | Published, EDDIE BAUER, INC. ................................................................ | 35 |
| 19 | **75-750417** DOWNLIGHT<br>Registered, EDDIE BAUER, INC. ................................................................ | 36 |
| 20 | **77-504379** EB (Stylized)<br>Published, EDDIE BAUER, INC. ................................................................ | 38 |
| 21 | **77-611113** EB (and Design)<br>Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ...................... | 39 |
| 22 | **77-501241** EB SUMMIT (Block letters)<br>Published, EDDIE BAUER, INC. ................................................................ | 41 |
| 23 | **77-539065** EB800 (Block letters)<br>Pending, Passed by Examiner - Publication/issue review complete, EDDIE BAUER, INC. ........ | 42 |
| 24 | **74-584660** EBTEK<br>Renewed, EDDIE BAUER, INC. ................................................................ | 44 |
| 25 | **72-263980** EDDIE BAUER<br>Renewed, EDDIE BAUER, INC. ................................................................ | 46 |
| 26 | **72-263981** EDDIE BAUER (Stylized)<br>Renewed, EDDIE BAUER, INC. ................................................................ | 49 |
| 27 | **72-451583** EDDIE BAUER<br>Renewed, EDDIE BAUER, INC. ................................................................ | 52 |
| 28 | **73-621502** EDDIE BAUER (Stylized)<br>Renewed, EDDIE BAUER, INC. ................................................................ | 54 |
| 29 | **75-281248** EDDIE BAUER<br>Renewed, EDDIE BAUER, INC. ................................................................ | 56 |
| 30 | **75-308050** EDDIE BAUER (Stylized)<br>Registered, EDDIE BAUER, INC. ................................................................ | 58 |
| 31 | **75-425175** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 60 |
| 32 | **75-491525** EDDIE BAUER (Stylized)<br>Registered, EDDIE BAUER, INC. ................................................................ | 63 |
| 33 | **75-491540** EDDIE BAUER (Stylized)<br>Registered, EDDIE BAUER, INC. ................................................................ | 65 |
| 34 | **75-491541** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 67 |
| 35 | **75-491542** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 69 |
| 36 | **75-493979** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 71 |
| 37 | **75-607522** EDDIE BAUER (Stylized)<br>Registered, EDDIE BAUER, INC. ................................................................ | 73 |
| 38 | **75-607702** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 75 |
| 39 | **75-773501** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 77 |
| 40 | **75-835095** EDDIE BAUER<br>Registered, EDDIE BAUER, INC. ................................................................ | 78 |

Reference/Matter:

3

41  **75-835097 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 80

42  **76-005794 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 82

43  **76-033390 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 84

44  **76-431073 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 87

45  **76-431074 EDDIE BAUER (Stylized)**
    Registered, EDDIE BAUER, INC. ..................................................................................... 89

46  **76-446225 EDDIE BAUER (Stylized)**
    Registered, EDDIE BAUER, INC. ..................................................................................... 91

47  **76-446226 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 93

48  **77-394280 EDDIE BAUER (and Design)**
    Published, EDDIE BAUER, INC. ..................................................................................... 96

49  **77-505616 EDDIE BAUER (Block letters)**
    Published, EDDIE BAUER, INC. ..................................................................................... 98

50  **78-006439 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 100

51  **78-006442 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 102

52  **78-006445 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 104

53  **78-006450 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 106

54  **78-009388 EDDIE BAUER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 108

55  **77-386286 EDDIE BAUER 365 (Block letters)**
    Published, EDDIE BAUER, INC. ..................................................................................... 110

56  **77-468182 EDDIE BAUER ADVENTURE TRAVEL (Block letters)**
    Published, EDDIE BAUER, INC. ..................................................................................... 112

57  **75-463177 EDDIE BAUER ADVENTURER**
    Registered, EDDIE BAUER, INC. ..................................................................................... 113

58  **75-123896 EDDIE BAUER BALANCE**
    Renewed, EDDIE BAUER, INC. ..................................................................................... 115

59  **75-313937 EDDIE BAUER COFFEE & SHOP**
    Registered, EDDIE BAUER, INC. ..................................................................................... 117

60  **77-462304 EDDIE BAUER EXPEDITION (Block letters)**
    Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ..................................................................................... 120

61  **77-713581 EDDIE BAUER EXPEDITION CLOTH (Block letters)**
    Pending - Initialized, EDDIE BAUER, INC. ..................................................................................... 121

62  **77-601016 EDDIE BAUER EXPLORER (Block letters)**
    Pending - Non-final action, EDDIE BAUER, INC. ..................................................................................... 122

63  **75-426127 EDDIE BAUER LIFESTYLES**

Registered, EDDIE BAUER, INC. ................................................................................................ 123

64  **73-803012 EDDIE BAUER OUTDOOR OUTFITTER SINCE 1920 (and Design)**
Renewed, EDDIE BAUER, INC. .............................................................................................. 126

65  **75-517536 EDDIE BAUER SINCE 1920 EB TRADE MARK (and Design)**
Registered, EDDIE BAUER, INC. ........................................................................................... 128

66  **75-484446 EDDIE BAUER SINCE 1920 EB TRADEMARK (and Design)**
Registered, EDDIE BAUER, INC. ........................................................................................... 130

67  **77-472765 EDDIE BAUER SPORT (Block letters)**
Published - Request for extension of time to TTAB, EDDIE BAUER, INC. ................................ 133

68  **76-475072 EDDIE BAUER SPORT SHOP SEATTLE (and Design)**
Registered, EDDIE BAUER, INC. ........................................................................................... 134

69  **77-308934 EDDIE BAUER SPORT SHOP SEATTLE (and Design)**
Allowed - 1st extension of time granted, EDDIE BAUER, INC. ............................................... 137

70  **77-680198 EDDIE BAUER/WHITTAKER MOUNTAINEERING (Stylized)**
Pending - Non-final action, EDDIE BAUER, INC.; WHITTAKER MOUNTAINEERING, INC. ..................... 139

71  **77-736679 EDDIE'S ESSENTIALS (Block letters)**
Pending - Initialized, EDDIE BAUER, INC. .............................................................................. 140

72  **77-736675 EDDIE'S FAVORITE (Block letters)**
Pending - Initialized, EDDIE BAUER, INC. .............................................................................. 141

73  **76-426412 ELKHORN**
Registered, EDDIE BAUER, INC. ........................................................................................... 142

74  **77-685398 EST. 1920 THE ORIGINAL OUTDOOR OUTFITTER (and Design)**
Pending - Non-final action, EDDIE BAUER, INC. ..................................................................... 144

75  **77-447005 EXPEDITION OUTFITTERS (Block letters)**
Published, EDDIE BAUER, INC. ............................................................................................. 146

76  **77-467726 EXPEDITION OUTFITTERS (Block letters)**
Published, EDDIE BAUER, INC. ............................................................................................. 147

77  **77-411316 EXPLORER (Block letters)**
Pending - Suspension letter, EDDIE BAUER, INC. ................................................................... 149

78  **77-591412 FIDGET (Block letters)**
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ..................................................... 150

79  **73-741412 FIRST ASCENT**
Registered, ACADEMY BROADWAY CORP. ............................................................................. 151

80  **77-444768 FIRST ASCENT (Block letters)**
Published, EDDIE BAUER, INC. ............................................................................................. 153

81  **77-452342 FIRST ASCENT (Block letters)**
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ..................................................... 154

82  **77-458467 FIRST ASCENT (Block letters)**
Published, EDDIE BAUER, INC. ............................................................................................. 156

83  **77-464059 FIRST ASCENT (Block letters)**
Pending - Suspension letter, EDDIE BAUER, INC. ................................................................... 158

84  **77-680199 FIRST ASCENT EDDIE BAUER/WHITTAKER MOUNTAINEERING (Block letters)**
Pending - Non-final action, EDDIE BAUER, INC.; WHITTAKER MOUNTAINEERING, INC. ..................... 160

85  **77-488968 FIRST DESCENT (Block letters)**
Published, EDDIE BAUER, INC. ............................................................................................. 161

86    **77-477445** FIRST TRACKS (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 162

87    **77-478148** FOXY TACKLE FOR FRISKY FISH (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 164

88    **77-507034** FRIDAY HARBOR (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 165

89    **75-352712** FRIDAY HARBOR USA (and Design)
Registered, EDDIE BAUER, INC. .......................................................................................... 166

90    **76-165238** FRIDAY HARBOR USA
Registered, EDDIE BAUER, INC. .......................................................................................... 168

91    **77-410121** GEAR SO RUGGED IT'S GUARANTEED FOR LIFE (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 170

92    **77-594636** GET MORE WARMTH WITH LESS WEIGHT (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 172

93    **77-428735** GIRL ON THE GO (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 173

94    **77-622247** HANGFIRE (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 174

95    **77-511346** HEROES FOR THE EARTH (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 175

96    **77-446342** HIGH MESA (Block letters)
Registered, EDDIE BAUER, INC. .......................................................................................... 176

97    **75-582547** JOURNEYMAN BOMBER
Registered, EDDIE BAUER, INC. .......................................................................................... 178

98    **77-408861** KARA KORAM (Block letters)
Pending - Final refusal, EDDIE BAUER, INC. ...................................................................... 180

99    **78-608317** LODGE COLLECTION (Block letters)
Registered, EDDIE BAUER, INC. .......................................................................................... 181

100    **78-608319** LODGE COLLECTION (Block letters)
Allowed - 5th extension of time granted, EDDIE BAUER, INC. .............................................. 183

101    **78-608320** LODGE COLLECTION (Block letters)
Allowed - 5th extension of time granted, EDDIE BAUER, INC. .............................................. 186

102    **78-980997** LODGE COLLECTION (Block letters)
Registered, EDDIE BAUER, INC. .......................................................................................... 188

103    **77-621541** MIDNIGHT LIGHT (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 190

104    **77-557445** MOVE ALONG (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 191

105    **77-747494** NISQUALLY (Block letters)
Pending - Initialized, EDDIE BAUER, INC. .......................................................................... 192

106    **74-592116** NORTHWIND
Renewed, EDDIE BAUER, INC. ............................................................................................ 193

107    **77-467353** ORIGINAL EXPEDITION OUTFITTERS (Block letters)
Published, EDDIE BAUER, INC. ............................................................................................ 195

108    **77-367003** OUR CREED TO GIVE YOU SUCH OUTSTANDING QUALITY, VALUE SERVICE AND

GUARANTEE THAT WE MAY BE WORTHY OF YOUR HIGH ESTEEM (Block letters)
Published, EDDIE BAUER, INC. ........................................................................................ 197

109  **75-463178** OUR GUARANTEE. EVERY ITEM WE SELL WILL GIVE YOU COMPLETE SATISFACTION
OR YOU MAY RETURN IT FOR A FULL REFUND.
Registered, EDDIE BAUER, INC. ........................................................................... 198

110  **77-585551** OUR GUARANTEE EVERY ITEM WE SELL WILL GIVE YOU COMPLETE SATISFACTION
OR YOU MAY RETURN IT FOR A FULL REFUND. (Block letters)
Pending - Final refusal, EDDIE BAUER, INC. ........................................................ 201

111  **76-440673** OUTDOOR GEAR FOR LIFE'S ADVENTURES
Registered, EDDIE BAUER, INC. ........................................................................... 202

112  **77-621549** PEAK XV (Block letters)
Published, EDDIE BAUER, INC. ............................................................................. 204

113  **77-598515** POINT SUCCESS (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ................................ 205

114  **77-436453** PORT TOWNSEND (Block letters)
Registered, EDDIE BAUER, INC. ........................................................................... 206

115  **77-592780** RAINIER STORM (Block letters)
Pending - Non-final action, EDDIE BAUER, INC ................................................... 208

116  **77-626989** RAINIER STORM (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................. 209

117  **77-685513** RIDGELINE (Block letters)
Pending, Passed by Examiner - Publication/issue review complete, EDDIE BAUER, INC. .............................. 210

118  **77-626987** RIPPAC (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................. 211

119  **77-542612** SEATTLE SUEDE (Block letters)
Pending, Passed by Examiner - Awaiting Publication review, EDDIE BAUER, INC. ......................... 212

120  **77-512722** SHOOTING STAR (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. ................................ 213

121  **77-595092** SLOPE SIDE (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................. 214

122  **72-267972** SNAP-JAC
Renewed, EDDIE BAUER, INC. ............................................................................. 215

123  **75-940503** SNOHOMISH
Registered, EDDIE BAUER, INC. ........................................................................... 218

124  **77-685512** SNOWLINE (Block letters)
Pending, Passed by Examiner - Publication/issue review complete, EDDIE BAUER, INC. .............................. 219

125  **77-625793** STARGAZER (Block letters)
Published, EDDIE BAUER, INC. ............................................................................. 220

126  **77-730033** STINE JACKET (Block letters)
Pending - Initialized, EDDIE BAUER, INC. ........................................................... 222

127  **73-682383** STORMCHEK
Renewed, EDDIE BAUER, INC. ............................................................................. 222

128  **75-750418** STORMCHEK
Registered, EDDIE BAUER, INC. ........................................................................... 224

129  **77-623616** TAHOMA (Block letters)

Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 226

130   77-628625 TAHOMA (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 227

131   77-721508 THE LIGHTEST, TOUGHEST DUFFELS ON EARTH. (Block letters)
Pending - Initialized, EDDIE BAUER, INC. .......................................................................... 228

132   77-582983 THE LIGHTEST, WARMEST THINGS ON EARTH (Block letters)
Published, EDDIE BAUER, INC. ......................................................................................... 229

133   77-350552 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 230

134   77-350567 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 232

135   77-350571 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 233

136   77-350574 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 235

137   77-350593 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 236

138   77-350608 THE ORIGINAL OUTDOOR OUTFITTER (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 238

139   74-153141 THERMOLENE
Renewed, EDDIE BAUER, INC. ......................................................................................... 240

140   77-670886 TRAVEX (Block letters)
Pending, Passed by Examiner - Publication/issue review complete, EDDIE BAUER, INC. ......... 242

141   77-624958 UNTAMABLE SPIRIT OF ADVENTURE (Block letters)
Published, EDDIE BAUER, INC. ......................................................................................... 243

142   77-625790 VASHON (Block letters)
Pending - Non-final action, EDDIE BAUER, INC. .................................................................. 244

143   77-506389 VERSATREX (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 246

144   75-439555 WEATHEREDGE
Registered, EDDIE BAUER, INC. ....................................................................................... 247

145   77-546661 WEATHEREDGE (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 249

146   77-719342 WEATHEREDGE (Block letters)
Pending - Initialized, EDDIE BAUER, INC. .......................................................................... 251

147   77-390015 WEATHEREDGE 365 (Block letters)
Allowed - Notice of Allowance issued, EDDIE BAUER, INC. .................................................. 252

148   78-488759 WINDCUTTER (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 253

149   73-677495 WINDFOIL
Renewed, EDDIE BAUER, INC. ......................................................................................... 255

150   77-288637 WORLD'S BEST DOWN (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 257

151   77-288625 WORLD'S FINEST DOWN (Block letters)
Registered, EDDIE BAUER, INC. ....................................................................................... 259

152  **75-791426 WWW.EDDIEBAUER.COM (Stylized)**
Registered, EDDIE BAUER, INC. ................................................................................................ 260
153  **77-411442 YUKON CLASSIC (Block letters)**
Pending - Ex parte appeal pending, EDDIE BAUER, INC. ............................................................... 262

# Record 1



| | |
|---|---|
| **Mark** | (Design only) |
| **Status** | Allowed - Notice of Allowance issued |
| **Status Date** | May 5, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-436572 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | TOTE BAGS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, PANTS, DENIMS PANTS, SHORTS, JEANS, FLEECE PULLOVERS, PULLOVERS, SHIRTS, KNIT SHIRTS, POLO SHIRTS, HOODED PULLOVERS; SCARVES; FOOTWEAR; BOOTS; COATS; JACKETS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Apr 1, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Feb 10, 2009 |
| **Allowed** | May 5, 2009 |
| **Description** | THE MARK CONSISTS OF A PLAID PATTERN DESIGN IN WHICH THE PRIMARY PLAID DESIGN CONSISTS OF INTERSECTING VERTICAL AND HORIZONTAL COLORED STRIPES APPEARING IN THE FOLLOWING ORDER: NAVY, KHAKI, HUNTING ORANGE, HUNTER GREEN, KHAKI, HUNTER GREEN, HUNTING ORANGE, KHAKI AND NAVY. THE SECONDARY PLAID DESIGN CONSISTS OF THREE COLORED INTERSECTING VERTICAL AND HORIZONTAL STRIPES APPEARING IN THE FOLLOWING ORDER: YELLOW, BLUE AND RED. THE BACKGROUND OF THE MARK IS WHITE. |
| **Design Codes** | 250302 - Backgrounds covered with other squares or rectangles<br>260902 - Squares, plain single line<br>260909 - Squares made of geometric figures, objects, humans, plants or animals<br>260912 - Squares with bars, bands and lines<br>260914 - Squares, geometric<br>260920 - Squares inside one another<br>260921 - Squares completely or partially shaded |
| **Correspondent** | MIRIAM D. TRUDELL |

SHERIDAN ROSS P.C.
1560 BROADWAY STE 1200
DENVER, CO 80202-5145

**Applicant**   EDDIE BAUER, INC. DE CORP.
10401 N.E. 8TH STREET, SUITE 500
BELLEVUE, WA 98004

**ASSIGNMENTS**

**Reel/Frame**        3986/0435
**Assignor(s)**        JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT
**Assignee(s)**        WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290,
MINNEAPOLIS, MINNESOTA, 55402
**Correspondent**    TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH
STREET, NEW YORK, NY 10022
**Date Sgnd/Ack**    May 8, 2009
**Date Recorded**    May 13, 2009
**Brief**                   ASSIGNMENT OF SECURITY INTEREST

**Action History**    MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY
MAY 5, 2009    NOA MAILED - SOU REQUIRED FROM APPLICANT
FEB 10, 2009    PUBLISHED FOR OPPOSITION
JAN 21, 2009    NOTICE OF PUBLICATION
JAN 3, 2009    LAW OFFICE PUBLICATION REVIEW COMPLETED
JAN 3, 2009    ASSIGNED TO LIE
DEC 18, 2008    APPROVED FOR PUB - PRINCIPAL REGISTER
DEC 17, 2008    TEAS/EMAIL CORRESPONDENCE ENTERED
DEC 16, 2008    CORRESPONDENCE RECEIVED IN LAW OFFICE
DEC 16, 2008    TEAS RESPONSE TO OFFICE ACTION RECEIVED
JUN 22, 2008    NOTIFICATION OF NON-FINAL ACTION E-MAILED
JUN 22, 2008    NON-FINAL ACTION E-MAILED
JUN 22, 2008    NON-FINAL ACTION WRITTEN
JUN 9, 2008    ASSIGNED TO EXAMINER
APR 5, 2008    NOTICE OF DESIGN SEARCH CODE MAILED
APR 4, 2008    NEW APPLICATION ENTERED IN TRAM

## Record 2



**Mark**        (Design only)

**Status**      Allowed - Notice of Allowance issued

| | |
|---|---|
| **Status Date** | May 5, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-436574 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | TOTE BAGS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, PANTS, DENIMS PANTS, SHORTS, JEANS, FLEECE PULLOVERS, PULLOVERS, SHIRTS, KNIT SHIRTS, POLO SHIRTS, HOODED PULLOVERS; SCARVES; FOOTWEAR; BOOTS; COATS; JACKETS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Apr 1, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Feb 10, 2009 |
| **Allowed** | May 5, 2009 |
| **Description** | THE MARK CONSISTS OF A STRIPE DESIGN WITH THE COLORS, IN ORDER FROM EDGE TO EDGE, BLUE, KHAKI, ORANGE, GREEN, ORANGE, KHAKI AND BLUE. |
| **Design Codes** | 260909 - Squares made of geometric figures, objects, humans, plants or animals |
| | 260912 - Squares with bars, bands and lines |
| | 260921 - Squares completely or partially shaded |
| | 261114 - Rectangles |
| | 261704 - Vertical lines, bands or bars |
| **Correspondent** | MIRIAM D. TRUDELL |
| | SHERIDAN ROSS P.C. |
| | 1560 BROADWAY STE 1200 |
| | DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP. |
| | 10401 N.E. 8TH STREET, SUITE 500 |
| | BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAY 5, 2009   NOA MAILED - SOU REQUIRED FROM APPLICANT |
| | FEB 10, 2009   PUBLISHED FOR OPPOSITION |

JAN 21, 2009   NOTICE OF PUBLICATION
JAN 3, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED
JAN 3, 2009   ASSIGNED TO LIE
DEC 18, 2008   APPROVED FOR PUB - PRINCIPAL REGISTER
DEC 16, 2008   TEAS/EMAIL CORRESPONDENCE ENTERED
DEC 15, 2008   CORRESPONDENCE RECEIVED IN LAW OFFICE
DEC 15, 2008   TEAS RESPONSE TO OFFICE ACTION RECEIVED
JUN 22, 2008   NOTIFICATION OF NON-FINAL ACTION E-MAILED
JUN 22, 2008   NON-FINAL ACTION E-MAILED
JUN 22, 2008   NON-FINAL ACTION WRITTEN
JUN 9, 2008   ASSIGNED TO EXAMINER
APR 17, 2008   TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED
APR 17, 2008   TEAS PRELIMINARY AMENDMENT RECEIVED
APR 5, 2008   NOTICE OF DESIGN SEARCH CODE MAILED
APR 4, 2008   NEW APPLICATION ENTERED IN TRAM

---

## Record 3



| | |
|---|---|
| **Mark** | (Design only) |
| **Status** | Allowed - Notice of Allowance issued |
| **Status Date** | May 5, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-436575 |
| **Int'l Class** | 24 - Fabrics |
| **Goods/Services** | THROWS, WOOLEN BLANKETS, BLANKET THROWS, BED BLANKETS |
| **U.S. Class** | 42, 50 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, PANTS, DENIMS PANTS, SHORTS, JEANS, FLEECE PULLOVERS, PULLOVERS, SHIRTS, KNIT SHIRTS, POLO SHIRTS, HOODED PULLOVERS; SCARVES; FOOTWEAR; BOOTS; COATS; JACKETS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Apr 1, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Feb 10, 2009 |
| **Allowed** | May 5, 2009 |
| **Description** | THE MARK CONSISTS OF A STRIPE DESIGN WITH THE COLORS, FROM TOP TO |

|              |                                                                      |
|--------------|----------------------------------------------------------------------|
| **Design Codes** | BOTTOM: WHITE, RED, WHITE, BLUE, WHITE, YELLOW AND WHITE.         |
|              | 261109 - Rectangles made of geometric figures, objects, humans, plants or animals |
|              | 261112 - Rectangles with bars, bands and lines                       |
|              | 261114 - Rectangles                                                  |
|              | 261121 - Rectangles completely or partially shaded                   |
|              | 261705 - Horizontal lines, bands or bars                             |

| **Correspondent** | MIRIAM D. TRUDELL                                               |
|              | SHERIDAN ROSS P.C.                                                   |
|              | 1560 BROADWAY STE 1200                                              |
|              | DENVER, CO 80202-5145                                               |

| **Applicant** | EDDIE BAUER, INC. DE CORP.                                          |
|              | 10401 N.E. 8TH STREET, SUITE 500                                    |
|              | BELLEVUE, WA 98004                                                  |

## ASSIGNMENTS

| **Reel/Frame** | 3986/0435 |
|---|---|
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| **Action History** | | |
|---|---|---|
| MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| MAY 5, 2009 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| FEB 10, 2009 | PUBLISHED FOR OPPOSITION |
| JAN 21, 2009 | NOTICE OF PUBLICATION |
| JAN 3, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| JAN 3, 2009 | ASSIGNED TO LIE |
| DEC 18, 2008 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| DEC 16, 2008 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| DEC 15, 2008 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| DEC 15, 2008 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| JUN 22, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| JUN 22, 2008 | NON-FINAL ACTION WRITTEN |
| JUN 22, 2008 | NON-FINAL ACTION E-MAILED |
| JUN 9, 2008 | ASSIGNED TO EXAMINER |
| APR 5, 2008 | NOTICE OF DESIGN SEARCH CODE MAILED |
| APR 4, 2008 | NEW APPLICATION ENTERED IN TRAM |

**Record 4**



| | |
|---|---|
| **Mark** | A (Stylized) |
| **Status** | Pending - Non-final action |
| **Status Date** | May 12, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-548024 |
| **Int'l Class** | 5 - Pharmaceuticals |
| **Goods/Services** | FIRST AID KITS; SURVIVAL KITS COMPRISING A FIRST AID KIT, EMERGENCY SIGNAL TRANSMITTERS, EMERGENCY FLARES, A FLASHLIGHT, A COMPASS, HAND TOOLS, DRINKING WATER, FOOD, ROPES AND BATTERIES |
| **U.S. Class** | 6, 18, 44, 46, 51, 52 |
| **Int'l Class** | 8 - Hand Tools |
| **Goods/Services** | KNIVES, NAMELY, SPORT KNIVES, FOLDING KNIVES |
| **U.S. Class** | 23, 28, 44 |
| **Int'l Class** | 9 - Electrical and Scientific Apparatus |
| **Goods/Services** | EYEWEAR; SUNGLASSES; GOGGLES, NAMELY, SNOW GOGGLES; ALTIMETERS; GLOBAL POSITIONING SYSTEMS; COMPASSES, NAMELY, DIRECTIONAL COMPASSES AND MAGNETIC COMPASSES; EMERGENCY KITS COMPRISING EMERGENCY SIGNAL TRANSMITTERS, EMERGENCY FLARES, A FLASHLIGHT, A COMPASS, HAND TOOLS, ROPES, DRINKING WATER, FOOD AND BATTERIES |
| **U.S. Class** | 21, 23, 26, 36, 38 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | ATHLETIC BAGS; BACK PACKS; BRIEFCASES; CARRY-ALL BAGS; CARRYING CASES; DUFFEL BAGS; GARMENT BAGS; HIKING BAGS; LUGGAGE; MESSENGER BAGS; PURSES; SHOULDER BAGS; SLING BAGS; SPORTS BAGS; SPORTS PACKS; TOILETRY BAGS SOLD EMPTY; TOTE BAGS; TRAVEL BAGS; TRAVEL CASES; WALLETS; UMBRELLAS; SLEEPING BAGS; TENTS; ROPES; CLIMBING ROPES; CRAMPONS FOR CLIMBING; TECHNICAL CARABINERS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **Int'l Class** | 21 - Housewares and Glass |
| **Goods/Services** | COOLERS, NAMELY, PORTABLE COOLERS; PERSONAL FLUID HYDRATION SYSTEMS COMPRISING A FLUID RESERVOIR, A DELIVERY TUBE, A MOUTHPIECE AND A CARRYING PACK; DRINKING VESSELS; WATER BOTTLES, NAMELY, PLASTIC WATER BOTTLES SOLD EMPTY |

| | |
|---|---|
| **U.S. Class** | 2, 13, 23, 29, 30, 33, 40, 50 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, SWEATSHIRTS, TROUSERS, UNDERWEAR, SWEATERS, THERMAL UNDERWEAR CONSISTING OF BASELAYERS, JEANS, T-SHIRTS, PANTS, SLEEPWEAR, FLEECE VESTS, FLEECE TOPS, FLEECE PANTS, FLEECE JACKETS, SOCKS, HOODED SWEATSHIRTS, PULLOVERS, LEGGINGS, NECK TUBES, HOODS, JERSEYS, MUFFLERS, CAMP SHIRTS, MOISTURE-WICKING SPORTS SHIRTS, WIND SHIRTS, BASELAYER TOPS, BASELAYER BOTTOMS; OUTERWEAR, NAMELY, ANORAKS, SCARVES, DOWN JACKETS, DOWN VESTS, MITTENS, KNITTED CAPS, RAIN SLICKERS, RAIN JACKETS, RAIN-PROOF JACKETS, SHELL JACKETS, SKI JACKETS, SPORTS JACKETS, WIND RESISTANT JACKETS; COATS; JACKETS; PARKAS; VESTS; GLOVES; SHIRTS; SWEATERS; HEADWEAR; HATS; CAPS; FOOTWEAR; BOOTS; SHOES; SCARVES; BELTS; CLIMBING SHOES; CLIMBING BOOTS |
| **U.S. Class** | 22, 39 |
| **Int'l Class** | 35 - Advertising and Business |
| **Goods/Services** | RETAIL STORE, ONLINE AND CATALOG SERVICES FEATURING CLOTHING, FOOTWEAR, HEADWEAR, EYEWEAR, APPAREL, WATCHES, FRAGRANCES, FLASHLIGHTS, FIRST AID KITS, HOUSEWARES, GIFTS AND ACCESSORIES FOR CLIMBING AND ACCESSORIES FOR CAMPING |
| **U.S. Class** | 100, 101, 102 |
| **Filing Date** | Aug 15, 2008 |
| **Filed I-T-U** | Yes |
| **Description** | THE MARK CONSISTS OF STYLIZED "A" DESIGN. |
| **Correspondent** | SABRINA C. STAVISH<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY<br>MAY 12, 2009   NOTIFICATION OF NON-FINAL ACTION E-MAILED |

MAY 12, 2009    NON-FINAL ACTION E-MAILED
MAY 12, 2009    NON-FINAL ACTION WRITTEN
MAY 8, 2009     TEAS/EMAIL CORRESPONDENCE ENTERED
MAY 8, 2009     CORRESPONDENCE RECEIVED IN LAW OFFICE
MAY 8, 2009     ASSIGNED TO LIE
MAY 7, 2009     TEAS RESPONSE TO OFFICE ACTION RECEIVED
NOV 7, 2008     NOTIFICATION OF NON-FINAL ACTION E-MAILED
NOV 7, 2008     NON-FINAL ACTION E-MAILED
NOV 7, 2008     NON-FINAL ACTION WRITTEN
NOV 6, 2008     ASSIGNED TO EXAMINER
AUG 19, 2008    NEW APPLICATION ENTERED IN TRAM

---

## Record 5



| | |
|---|---|
| **Mark** | A FIRST ASCENT   (Stylized) |
| **Status** | Pending - Non-final action |
| **Status Date** | May 12, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-548031 |
| **Int'l Class** | 5 - Pharmaceuticals |
| **Goods/Services** | FIRST AID KITS; SURVIVAL KITS COMPRISING A FIRST AID KIT, EMERGENCY SIGNAL TRANSMITTERS, EMERGENCY FLARES, A FLASHLIGHT, A COMPASS, HAND TOOLS, DRINKING WATER, FOOD, ROPES AND BATTERIES |
| **U.S. Class** | 6, 18, 44, 46, 51, 52 |
| **Int'l Class** | 8 - Hand Tools |
| **Goods/Services** | KNIVES, NAMELY, SPORT KNIVES, FOLDING KNIVES |
| **U.S. Class** | 23, 28, 44 |
| **Int'l Class** | 9 - Electrical and Scientific Apparatus |
| **Goods/Services** | EYEWEAR; SUNGLASSES; GOGGLES, NAMELY, SNOW GOGGLES; ALTIMETERS; GLOBAL POSITIONING SYSTEMS; COMPASSES, NAMELY, DIRECTIONAL COMPASSES AND MAGNETIC COMPASSES; EMERGENCY KITS COMPRISING EMERGENCY SIGNAL TRANSMITTERS, EMERGENCY FLARES, A FLASHLIGHT, A COMPASS, HAND TOOLS, ROPES, DRINKING WATER, FOOD AND BATTERIES |
| **U.S. Class** | 21, 23, 26, 36, 38 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | ATHLETIC BAGS; BACK PACKS; BRIEFCASES; CARRY-ALL BAGS; CARRYING |

| | |
|---|---|
| | CASES; DUFFEL BAGS; GARMENT BAGS; HIKING BAGS; LUGGAGE; MESSENGER BAGS; PURSES; SHOULDER BAGS; SLING BAGS; SPORTS BAGS; SPORTS PACKS; TOILETRY BAGS SOLD EMPTY; TOTE BAGS; TRAVEL BAGS; TRAVEL CASES; WALLETS; UMBRELLAS; SLEEPING BAGS; TENTS; ROPES; CLIMBING ROPES; CRAMPONS FOR CLIMBING; TECHNICAL CARABINERS |
| U.S. Class | 1, 2, 3, 22, 41 |
| Int'l Class Goods/Services | 21 - Housewares and Glass COOLERS, NAMELY, PORTABLE COOLERS; PERSONAL FLUID HYDRATION SYSTEMS COMPRISING A FLUID RESERVOIR, A DELIVERY TUBE, A MOUTHPIECE AND A CARRYING PACK; DRINKING VESSELS; WATER BOTTLES, NAMELY, PLASTIC WATER BOTTLES SOLD EMPTY |
| U.S. Class | 2, 13, 23, 29, 30, 33, 40, 50 |
| Int'l Class Goods/Services | 25 - Clothing CLOTHING, NAMELY, SWEATSHIRTS, TROUSERS, UNDERWEAR, SWEATERS, THERMAL UNDERWEAR CONSISTING OF BASELAYERS, JEANS, T-SHIRTS, PANTS, SLEEPWEAR, FLEECE VESTS, FLEECE TOPS, FLEECE PANTS, FLEECE JACKETS, SOCKS, HOODED SWEATSHIRTS, PULLOVERS, LEGGINGS, NECK TUBES, HOODS, JERSEYS, MUFFLERS, CAMP SHIRTS, MOISTURE-WICKING SPORTS SHIRTS, WIND SHIRTS, BASELAYER TOPS, BASELAYER BOTTOMS; OUTERWEAR, NAMELY, ANORAKS, SCARVES, DOWN JACKETS, DOWN VESTS, MITTENS, KNITTED CAPS, RAIN SLICKERS, RAIN JACKETS, RAIN-PROOF JACKETS, SHELL JACKETS, SKI JACKETS, SPORTS JACKETS, WIND RESISTANT JACKETS; COATS; JACKETS; PARKAS; VESTS; GLOVES; SHIRTS; SWEATERS; HEADWEAR; HATS; CAPS; FOOTWEAR; BOOTS; SHOES; SCARVES; BELTS; CLIMBING SHOES; CLIMBING BOOTS |
| U.S. Class | 22, 39 |
| Int'l Class Goods/Services | 35 - Advertising and Business RETAIL STORE, ONLINE AND CATALOG SERVICES FEATURING CLOTHING, FOOTWEAR, HEADWEAR, EYEWEAR, APPAREL, WATCHES, FRAGRANCES, FLASHLIGHTS, FIRST AID KITS, HOUSEWARES, GIFTS AND ACCESSORIES FOR CLIMBING AND ACCESSORIES FOR CAMPING |
| U.S. Class | 100, 101, 102 |
| Filing Date Filed I-T-U | Aug 15, 2008 Yes |
| Description | THE MARK CONSISTS OF STYLIZED A DESIGN ABOVE THE WORDS FIRST ASCENT. |
| Correspondent | SABRINA C. STAVISH SHERIDAN ROSS P.C. 1560 BROADWAY STE 1200 DENVER, CO 80202-5145 |
| Applicant | EDDIE BAUER, INC. DE CORP. 10401 N.E. 8TH STREET, SUITE 500 BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| Reel/Frame | 3986/0435 |
| Assignor(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| Assignee(s) | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| Correspondent | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| Action History | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAY 12, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | MAY 12, 2009 | NON-FINAL ACTION E-MAILED |
| | MAY 12, 2009 | NON-FINAL ACTION WRITTEN |
| | MAY 8, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| | MAY 7, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| | MAY 7, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| | NOV 7, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | NOV 7, 2008 | NON-FINAL ACTION E-MAILED |
| | NOV 7, 2008 | NON-FINAL ACTION WRITTEN |
| | NOV 6, 2008 | ASSIGNED TO EXAMINER |
| | AUG 19, 2008 | NEW APPLICATION ENTERED IN TRAM |

---

## Record 6



| | |
|---|---|
| Mark | A FIRST ASCENT EDDIE BAUER/WHITTAKER MOUNTAINEERING   (and Design) |
| Status | Pending - Non-final action |
| Status Date | May 13, 2009 |
| Register | Principal |
| Serial/App. No. | 77-680200 |
| Int'l Class | 25 - Clothing |
| Goods/Services | KNIVES; CLOTHING; SOCKS; HATS; GLOVES; ACTIVEWEAR; PULLOVERS; JACKETS; PANTS; OUTERWEAR; VESTS; PARKAS; DOWN OUTERWEAR; BASELAYERS; ANORAKS; SNOW SUITS |
| U.S. Class | 22, 39 |
| Filing Date | Feb 27, 2009 |
| Filed I-T-U | Yes |

| | |
|---|---|
| **Description** | THE MARK CONSISTS OF THE STYLIZED LETTER A ABOVE THE UNDERLINED WORDS FIRST ASCENT, APPEARING ABOVE THE WORDING EDDIE BAUER/WHITTAKER, WHICH IS ABOVE THE WORD MOUNTAINEERING. |
| **Design Codes** | 261713 - Letters or words underlined or overlined by one or more strokes of lines |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 NORTHEAST 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |
| **Applicant** | WHITTAKER MOUNTAINEERING, INC. WA CORP.<br>51902 WANDA ROAD<br>EATONVILLE, WA 98328 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| **Action History** | | |
|---|---|---|
| | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAY 13, 2009 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | MAY 13, 2009 | NON-FINAL ACTION E-MAILED |
| | MAY 13, 2009 | NON-FINAL ACTION WRITTEN |
| | MAY 6, 2009 | ASSIGNED TO EXAMINER |
| | MAR 4, 2009 | NOTICE OF DESIGN SEARCH CODE MAILED |
| | MAR 3, 2009 | NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |
| | MAR 3, 2009 | NEW APPLICATION ENTERED IN TRAM |

**Record 7**

---

# AAH-SOME FLEECE

| | |
|---|---|
| **Mark** | AAH-SOME FLEECE   (Block letters) |

| | |
|---|---|
| **Status** | Pending - Non-final action |
| **Status Date** | Jan 9, 2009 |
| **Register** | Principal |
| | |
| **Serial/App. No.** | 77-588618 |
| | |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | FLEECE CLOTHING; FLEECE JACKETS; FLEECE VESTS |
| **U.S. Class** | 22, 39 |
| | |
| **Filing Date** | Oct 8, 2008 |
| **Filed I-T-U** | Yes |
| | |
| **Correspondent** | MIRIAM D. TRUDELL |
| | SHERIDAN ROSS P.C. |
| | 1560 BROADWAY STE 1200 |
| | DENVER, CO 80202-5145 |
| | |
| **Applicant** | EDDIE BAUER, INC. DE CORP. |
| | 10401 N.E. 8TH STREET, SUITE 500 |
| | BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| | |
| **Action History** | MAY 20, 2009    ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | JAN 9, 2009    NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | JAN 9, 2009    NON-FINAL ACTION E-MAILED |
| | JAN 9, 2009    NON-FINAL ACTION WRITTEN |
| | JAN 7, 2009    ASSIGNED TO EXAMINER |
| | OCT 14, 2008    NEW APPLICATION ENTERED IN TRAM |

# ADVENTURER

| | |
|---|---|
| **Mark** | ADVENTURER   (Block letters) |
| **Status** | Registered |
| **Status Date** | Nov 18, 2008 |
| **Register** | Principal |
| **Serial/App. No.** | 77-461110 |
| **Registration No.** | 3534052 |
| **Int'l Class** | 3 - Cosmetics and Cleaning Preparations |
| **Goods/Services** | FRAGRANCES; COLOGNE |
| **U.S. Class** | 1, 4, 6, 50, 51, 52 |
| **1st Use** | Oct 15, 1993 |
| **Commerce Use** | Oct 15, 1993 |
| **Filing Date** | Apr 29, 2008 |
| **Published (Last)** | Sep 2, 2008 |
| **Registered** | Nov 18, 2008 |
| **Associated Marks** | 2260794 |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY, SUITE 1200<br>DENVER, CO 80202 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290,<br>MINNEAPOLIS, MINNESOTA, 55402 |

| Correspondent | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

| Action History | MAY 20, 2009 ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | NOV 18, 2008 REGISTERED-PRINCIPAL REGISTER |
| | SEP 2, 2008 PUBLISHED FOR OPPOSITION |
| | AUG 13, 2008 NOTICE OF PUBLICATION |
| | JUL 29, 2008 LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | JUL 29, 2008 ASSIGNED TO LIE |
| | JUL 28, 2008 APPROVED FOR PUB - PRINCIPAL REGISTER |
| | JUL 23, 2008 ASSIGNED TO EXAMINER |
| | MAY 2, 2008 NEW APPLICATION ENTERED IN TRAM |

---

**Record 9**

# ADVENTURER

| Mark | ADVENTURER (Block letters) |
| Status | Allowed - Notice of Allowance issued |
| Status Date | Nov 25, 2008 |
| Register | Principal |
| Serial/App. No. | 77-462184 |
| Int'l Class | 3 - Cosmetics and Cleaning Preparations |
| Goods/Services | AFTER SHAVE LOTIONS; AFTER-SHAVE; SHAVING CREAM; SHAVING FOAM; SHAVING GEL; BATH SOAPS; BATH SOAPS IN LIQUID, SOLID OR GEL FORM; DEODORANT SOAP; LIQUID SOAPS; SOAPS FOR BODY CARE; SOAPS FOR PERSONAL USE; BAR SOAP; SHAMPOOS; HAIR CONDITIONER; SHOWER GEL; DEODORANTS AND ANTIPERSPIRANTS; BODY LOTION; SKIN LOTION |
| U.S. Class | 1, 4, 6, 50, 51, 52 |
| Filing Date | Apr 30, 2008 |
| Filed I-T-U | Yes |
| Published (Last) | Sep 2, 2008 |
| Allowed | Nov 25, 2008 |
| Associated Marks | 2260794 |
| Correspondent | MIRIAM D. TRUDELL |

SHERIDAN ROSS P.C.
1560 BROADWAY STE 1200
DENVER, CO 80202-5145

Applicant   EDDIE BAUER, INC. DE CORP.
10401 N.E. 8TH STREET, SUITE 500
BELLEVUE, WA 98004

## ASSIGNMENTS

| | |
|---|---|
| Reel/Frame | 3986/0435 |
| Assignor(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| Assignee(s) | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| Correspondent | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

Action History  MAY 20, 2009  ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY
NOV 25, 2008  NOA MAILED - SOU REQUIRED FROM APPLICANT
SEP 2, 2008  PUBLISHED FOR OPPOSITION
AUG 13, 2008  NOTICE OF PUBLICATION
JUL 29, 2008  LAW OFFICE PUBLICATION REVIEW COMPLETED
JUL 29, 2008  ASSIGNED TO LIE
JUL 28, 2008  APPROVED FOR PUB - PRINCIPAL REGISTER
JUL 23, 2008  ASSIGNED TO EXAMINER
MAY 5, 2008  NEW APPLICATION ENTERED IN TRAM

---

**Record 10**

# ADVENTURER

| | |
|---|---|
| Mark | ADVENTURER (Block letters) |
| Status | Registered |
| Status Date | May 19, 2009 |
| Register | Principal |
| Serial/App. No. | 77-597439 |
| Registration No. | 3622942 |
| Int'l Class | 18 - Leather Goods |

| | |
|---|---|
| **Goods/Services** | BACK PACKS; CARRY-ALL BAGS; DUFFEL BAGS; LUGGAGE; SPORTS BAGS; TRAVEL BAGS; WHEELED BAGS; WHEELED DUFFLE BAGS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **1st Use** | Apr, 2008 |
| **Commerce Use** | Apr, 2008 |
| | |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CAPRI PANTS; PANTS; SHIRTS; SHORTS; SKORTS |
| **U.S. Class** | 22, 39 |
| **1st Use** | Apr, 2008 |
| **Commerce Use** | Apr, 2008 |
| | |
| **Filing Date** | Oct 21, 2008 |
| **Published (Last)** | Mar 3, 2009 |
| **Registered** | May 19, 2009 |
| | |
| **Associated Marks** | 2260794, 3534052 |
| | |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| | |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 NORTHEAST 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |
| | |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>10401 NORTHEAST 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| | |
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY<br>MAY 19, 2009   REGISTERED-PRINCIPAL REGISTER<br>MAR 3, 2009   PUBLISHED FOR OPPOSITION<br>FEB 11, 2009   NOTICE OF PUBLICATION<br>JAN 25, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED<br>JAN 25, 2009   ASSIGNED TO LIE<br>JAN 12, 2009   APPROVED FOR PUB - PRINCIPAL REGISTER<br>JAN 12, 2009   EXAMINER'S AMENDMENT ENTERED<br>JAN 12, 2009   NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |

JAN 12, 2009   EXAMINERS AMENDMENT E-MAILED
JAN 12, 2009   EXAMINERS AMENDMENT -WRITTEN
JAN 7, 2009   ASSIGNED TO EXAMINER
OCT 27, 2008   NEW APPLICATION ENTERED IN TRAM

---

**Record 11**

# ALPINE BELL

| | |
|---|---|
| **Mark** | ALPINE BELL   (Block letters) |
| **Status** | Published |
| **Status Date** | Apr 28, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-488499 |
| **Int'l Class** | 3 - Cosmetics and Cleaning Preparations |
| **Goods/Services** | COLOGNE; FRAGRANCES; PERFUMES |
| **U.S. Class** | 1, 4, 6, 50, 51, 52 |
| **1st Use** | Oct, 2008 |
| **Commerce Use** | Oct, 2008 |
| **Filing Date** | Jun 2, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Apr 28, 2009 |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY<br>SUITE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH |

|              | STREET, NEW YORK, NY 10022 |
|--------------|----------------------------|
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

**Action History**

MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY
APR 28, 2009   PUBLISHED FOR OPPOSITION
APR 8, 2009   NOTICE OF PUBLICATION
MAR 24, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED
MAR 23, 2009   ASSIGNED TO LIE
MAR 20, 2009   APPROVED FOR PUB - PRINCIPAL REGISTER
JAN 27, 2009   TEAS/EMAIL CORRESPONDENCE ENTERED
JAN 27, 2009   CORRESPONDENCE RECEIVED IN LAW OFFICE
JAN 27, 2009   ASSIGNED TO LIE
JAN 19, 2009   TEAS RESPONSE TO OFFICE ACTION RECEIVED
JAN 12, 2009   USE AMENDMENT ACCEPTED
DEC 19, 2008   AMENDMENT TO USE PROCESSING COMPLETE
DEC 19, 2008   USE AMENDMENT FILED
DEC 18, 2008   TEAS AMENDMENT OF USE RECEIVED
AUG 31, 2008   NOTIFICATION OF NON-FINAL ACTION E-MAILED
AUG 31, 2008   NON-FINAL ACTION E-MAILED
AUG 31, 2008   NON-FINAL ACTION WRITTEN
AUG 22, 2008   ASSIGNED TO EXAMINER
JUN 5, 2008   NEW APPLICATION ENTERED IN TRAM

---

**Record 12**

# ALPINE EXPRESS

| **Mark** | ALPINE EXPRESS   (Block letters) |
|----------|----------------------------------|
| **Status** | Published - Request for extension of time to TTAB |
| **Status Date** | Jun 4, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-439183 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | COATS; JACKETS; PARKAS; VESTS; CLOTHING, NAMELY, SHIRTS, KNIT SHIRTS, PULLOVERS, FLEECE PULLOVERS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Apr 3, 2008 |
| **Filed I-T-U** | Yes |

**Published (Last)**    May 5, 2009

**Correspondent**    MIRIAM D. TRUDELL
SHERIDAN ROSS P.C.
1560 BROADWAY STE 1200
DENVER, CO 80202-5145

**Applicant**    EDDIE BAUER, INC. DE CORP.
10401 N.E. 8TH STREET, SUITE 500
BELLEVUE, WA 98004

## ASSIGNMENTS

**Reel/Frame**    3986/0435
**Assignor(s)**    JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT
**Assignee(s)**    WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402
**Correspondent**    TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022
**Date Sgnd/Ack**    May 8, 2009
**Date Recorded**    May 13, 2009
**Brief**    ASSIGNMENT OF SECURITY INTEREST

**Action History**    JUN 4, 2009    EXTENSION OF TIME TO OPPOSE RECEIVED
MAY 20, 2009    ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY
MAY 5, 2009    PUBLISHED FOR OPPOSITION
APR 15, 2009    NOTICE OF PUBLICATION
JAN 16, 2009    WITHDRAWN FROM PUB - OG REVIEW QUERY
JAN 3, 2009    LAW OFFICE PUBLICATION REVIEW COMPLETED
JAN 3, 2009    ASSIGNED TO LIE
DEC 18, 2008    APPROVED FOR PUB - PRINCIPAL REGISTER
DEC 16, 2008    TEAS/EMAIL CORRESPONDENCE ENTERED
DEC 15, 2008    CORRESPONDENCE RECEIVED IN LAW OFFICE
DEC 15, 2008    TEAS RESPONSE TO OFFICE ACTION RECEIVED
JUN 21, 2008    NOTIFICATION OF NON-FINAL ACTION E-MAILED
JUN 21, 2008    NON-FINAL ACTION E-MAILED
JUN 21, 2008    NON-FINAL ACTION WRITTEN
JUN 9, 2008    ASSIGNED TO EXAMINER
APR 7, 2008    NEW APPLICATION ENTERED IN TRAM

# ALPINE XTREME

| | |
|---|---|
| **Mark** | ALPINE XTREME   (Block letters) |
| **Status** | Pending - Non-final action |
| **Status Date** | Nov 14, 2008 |
| **Register** | Principal |
| **Serial/App. No.** | 77-533857 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | TECHNICAL CLIMBING GEAR; CRAMPONS FOR CLIMBING; BELAY AND RAPPEL DEVICES; CARABINERS; CAMS; ROPES; ASCENDERS; ROPE GRABS; CLIMBING SHOES AND BOOTS; CHALK HOLDERS; HARNESSES; PULLEYS; EYEWEAR; SUNGLASSES; GOGGLES; KNIVES; LIGHTERS; LED LIGHTS; LANTERNS; WATCHES; COOLERS; CAR SEATS; CAR EMERGENCY KITS; FLASHLIGHTS; FIRST AID KITS; SURVIVAL KITS; EMERGENCY KITS; MEDICAL KITS; ALTIMETERS; GPS SYSTEMS; HYDRATION SYSTEMS; DRINKING VESSELS; COMPASSES; WATER BOTTLES; HOUSEWARES; CONTAINERS; BOTTLES; PUBLICATIONS; CLOTHING; APPAREL; OUTERWEAR; COATS; JACKETS; PARKAS; VESTS; GLOVES; SHIRTS; SWEATERS; HATS; CAPS; HEADGEAR; FOOTWEAR; BOOTS; SHOES; SCARVES; BELTS; TOTE BAGS; WALLETS; BACK PACKS; CAMPING GEAR; SLEEPING BAGS; BEDDING; BLANKETS; BAGS; TRAVEL BAGS; DUFFLE BAGS; LUGGAGE; TENTS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Jul 29, 2008 |
| **Filed I-T-U** | Yes |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, |

|  |  |
|---|---|
| | MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| **Action History** | | |
|---|---|---|
| | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | NOV 14, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | NOV 14, 2008 | NON-FINAL ACTION E-MAILED |
| | NOV 14, 2008 | NON-FINAL ACTION WRITTEN |
| | NOV 6, 2008 | ASSIGNED TO EXAMINER |
| | AUG 2, 2008 | NOTICE OF PSEUDO MARK MAILED |
| | AUG 1, 2008 | NEW APPLICATION ENTERED IN TRAM |

---

**Record 14**

# AVOLITE

| **Mark** | AVOLITE   (Block letters) |
|---|---|
| **Status** | Allowed - Notice of Allowance issued |
| **Status Date** | May 26, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-591708 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | BACKPACKS; CARRY-ALL BAGS; CARRYING CASES; DUFFEL BAGS; LUGGAGE; TRAVEL BAGS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **Filing Date** | Oct 13, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Mar 3, 2009 |
| **Allowed** | May 26, 2009 |
| **Correspondent** | MIRIAM D TRUDELL |
| | SHERIDAN ROSS PC |
| | 1560 BROADWAY |
| | STE 1200 |
| | DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP. |

Reference/Matter:

10401 N.E. 8TH STREET, SUITE 500
BELLEVUE, WA 98004

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | |
|---|---|
| **Action History** | MAY 26, 2009   NOA MAILED - SOU REQUIRED FROM APPLICANT |
| | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAR 3, 2009   PUBLISHED FOR OPPOSITION |
| | FEB 11, 2009   NOTICE OF PUBLICATION |
| | JAN 23, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | JAN 23, 2009   ASSIGNED TO LIE |
| | JAN 9, 2009   APPROVED FOR PUB - PRINCIPAL REGISTER |
| | JAN 7, 2009   ASSIGNED TO EXAMINER |
| | OCT 16, 2008   NEW APPLICATION ENTERED IN TRAM |

---

## Record 15

# BE FIRST

| | |
|---|---|
| **Mark** | BE FIRST   (Block letters) |
| **Status** | Pending - Initialized |
| **Status Date** | May 18, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-733898 |
| **Int'l Class** | 35 - Advertising and Business |
| **Goods/Services** | PROMOTING THE GOODS AND SERVICES OF OTHERS BY ARRANGING FOR SPONSORS TO AFFILIATE THEIR GOODS AND SERVICES WITH SPORTING ACTIVITIES AND ADVENTUROUS ENDEAVORS |
| **U.S. Class** | 100, 101, 102 |
| **Filing Date** | May 11, 2009 |

Reference/Matter:

| | |
|---|---|
| **Filed I-T-U** | Yes |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |
| **Action History** | MAY 14, 2009   NEW APPLICATION ENTERED IN TRAM<br>MAY 14, 2009   NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM |

---

**Record 16**

# BODIE MOUNTAIN

| | |
|---|---|
| **Mark** | BODIE MOUNTAIN   (Block letters) |
| **Status** | Published |
| **Status Date** | Apr 21, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-446343 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | OUTERWEAR, NAMELY, JACKETS AND COATS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Apr 11, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Apr 21, 2009 |
| **Correspondent** | SABRINA C STAVISH<br>SHERIDAN ROSS PC<br>1560 BROADWAY<br>STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>SUITE 500 10401 NORTHEAST 8TH STREET<br>BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| **Action History** | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | APR 21, 2009 | PUBLISHED FOR OPPOSITION |
| | APR 1, 2009 | NOTICE OF PUBLICATION |
| | MAR 13, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | MAR 13, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| | JAN 28, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| | JAN 27, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| | JAN 27, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| | JUL 28, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | JUL 28, 2008 | NON-FINAL ACTION E-MAILED |
| | JUL 28, 2008 | NON-FINAL ACTION WRITTEN |
| | JUL 23, 2008 | ASSIGNED TO EXAMINER |
| | JUN 26, 2008 | ASSIGNED TO LIE |
| | JUN 25, 2008 | TEAS AMENDMENT ENTERED BEFORE ATTORNEY ASSIGNED |
| | JUN 25, 2008 | TEAS PRELIMINARY AMENDMENT RECEIVED |
| | APR 16, 2008 | NOTICE OF PSEUDO MARK MAILED |
| | APR 15, 2008 | NEW APPLICATION ENTERED IN TRAM |

---

**Record 17**

# BORN OUT THERE

| | |
|---|---|
| **Mark** | BORN OUT THERE   (Block letters) |
| **Status** | Pending, Passed by Examiner - Publication/issue review complete |
| **Status Date** | May 12, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-677804 |
| **Int'l Class** | 35 - Advertising and Business |
| **Goods/Services** | CATALOG ORDERING SERVICE FEATURING CLOTHING, BACKPACKS, |

OUTERWEAR, GLOVES, SUNGLASSES, SLIPPERS, PAJAMAS, BAGS, CAMERA BAGS, LUGGAGE, TRAVEL ITEMS, PET PRODUCTS, OUTDOOR GEAR, BEDDING, PILLOWS, COMFORTERS, BLANKETS, SHOES, HATS, SCARVES, JEWELRY, WATCHES, UMBRELLAS, FLASHLIGHTS, MULTI-TOOLS, CAMPING EQUIPMENT, CLIMBING EQUIPMENT, PICNIC COOLERS, WATER BOTTLES, FIRST AID KITS AND SURVIVAL KITS; RETAIL STORE AND ON-LINE RETAIL STORE SERVICES FEATURING CLOTHING, BACKPACKS, OUTERWEAR, GLOVES, SUNGLASSES, SLIPPERS, PAJAMAS, BAGS, CAMERA BAGS, LUGGAGE, TRAVEL ITEMS, PET PRODUCTS, OUTDOOR GEAR, BEDDING, PILLOWS, COMFORTERS, BLANKETS, SHOES, HATS, SCARVES, JEWELRY, WATCHES, UMBRELLAS, FLASHLIGHTS, MULTI-TOOLS, CAMPING EQUIPMENT, CLIMBING EQUIPMENT, PICNIC COOLERS, WATER BOTTLES, FIRST AID KITS AND SURVIVAL KITS

| | |
|---|---|
| **U.S. Class** | 100, 101, 102 |
| **Filing Date** | Feb 25, 2009 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Jun 16, 2009 |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | |
|---|---|
| **Action History** | MAY 27, 2009   NOTICE OF PUBLICATION<br>MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY<br>MAY 12, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED<br>MAY 12, 2009   ASSIGNED TO LIE<br>MAY 12, 2009   APPROVED FOR PUB - PRINCIPAL REGISTER<br>MAY 6, 2009   ASSIGNED TO EXAMINER<br>MAR 2, 2009   NEW APPLICATION OFFICE SUPPLIED DATA ENTERED IN TRAM<br>FEB 28, 2009   NEW APPLICATION ENTERED IN TRAM |

# CLOUD LAYER

| | |
|---|---|
| **Mark** | CLOUD LAYER   (Block letters) |
| **Status** | Published |
| **Status Date** | Apr 7, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-622246 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | JACKETS; PULLOVERS; VESTS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Nov 26, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Apr 7, 2009 |
| **Correspondent** | MIRIAM D. TRUDELL |
| | SHERIDAN ROSS P.C. |
| | 1560 BROADWAY STE 1200 |
| | DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP. |
| | 10401 NORTHEAST 8TH STREET, SUITE 500 |
| | BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | APR 7, 2009   PUBLISHED FOR OPPOSITION |
| | MAR 18, 2009   NOTICE OF PUBLICATION |

MAR 2, 2009    LAW OFFICE PUBLICATION REVIEW COMPLETED
MAR 2, 2009    ASSIGNED TO LIE
FEB 26, 2009    APPROVED FOR PUB - PRINCIPAL REGISTER
FEB 25, 2009    ASSIGNED TO EXAMINER
DEC 1, 2008    NEW APPLICATION ENTERED IN TRAM

---

## Record 19

| | |
|---|---|
| **Mark** | DOWNLIGHT |
| **Status** | Registered |
| **Status Date** | Aug 18, 2007 |
| **Register** | Principal |
| **Serial/App. No.** | 75-750417 |
| **Registration No.** | 2474273 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING AND OUTERWEAR MADE IN WHOLE OR SUBSTANTIAL PART OF DOWN, NAMELY, VESTS, COATS AND PARKAS |
| **U.S. Class** | 22, 39 |
| **1st Use** | Sep 11, 2000 |
| **Commerce Use** | Sep 11, 2000 |
| **Filing Date** | Aug 9, 1999 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Sep 5, 2000 |
| **Allowed** | Nov 28, 2000 |
| **Registered** | Jul 31, 2001 |
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |
| **Associated Marks** | 1195789 |
| **Correspondent** | KEITH W. MEDANSKY<br>DLA PIPER US LLP<br>P.O. BOX 64807<br>CHICAGO IL 60664-0807 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>15010 N. E. 36TH STREET<br>REDMOND, WA 98052 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>15010 N. E. 36TH STREET<br>REDMOND, WA 98052 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |

|  |  |
|---|---|
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

|  |  |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

|  |  |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| **Action History** | |
|---|---|
| AUG 18, 2007 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| JUL 27, 2007 | TEAS SECTION 8 & 15 RECEIVED |
| FEB 14, 2007 | CASE FILE IN TICRS |
| JUL 31, 2001 | REGISTERED-PRINCIPAL REGISTER |
| APR 19, 2001 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| APR 16, 2001 | ASSIGNED TO EXAMINER |
| APR 10, 2001 | STATEMENT OF USE PROCESSING COMPLETE |
| MAR 9, 2001 | USE AMENDMENT FILED |
| NOV 28, 2000 | NOTICE OF ALLOWANCE-MAILED |
| SEP 5, 2000 | PUBLISHED FOR OPPOSITION |
| AUG 4, 2000 | NOTICE OF PUBLICATION |
| JUN 21, 2000 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| JUN 16, 2000 | EXAMINER'S AMENDMENT MAILED |
| NOV 30, 1999 | NON-FINAL ACTION MAILED |
| NOV 4, 1999 | ASSIGNED TO EXAMINER |
| NOV 2, 1999 | ASSIGNED TO EXAMINER |



| | |
|---|---|
| **Mark** | EB (Stylized) |
| | |
| **Status** | Published |
| **Status Date** | Mar 24, 2009 |
| **Register** | Principal |
| | |
| **Serial/App. No.** | 77-504379 |
| | |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, SWEATSHIRTS, TROUSERS, UNDERWEAR, SWEATERS, THERMAL UNDERWEAR CONSISTING OF BASELAYERS, JEANS, T-SHIRTS, PANTS, SLEEPWEAR, FLEECE VESTS, FLEECE TOPS, FLEECE PANTS, FLEECE JACKETS, SOCKS, HOODED SWEATSHIRTS, PULLOVERS, LEGGINGS, NECK TUBES, HOODS, JERSEYS, MUFFLERS, CAMP SHIRTS, MOISTURE-WICKING SPORTS SHIRTS, WIND SHIRTS, BASELAYER TOPS, BASELAYER BOTTOMS; OUTERWEAR, NAMELY, ANORAKS, SCARVES, DOWN JACKETS, DOWN VESTS, MITTENS, KNITTED CAPS, RAIN SLICKERS, RAIN JACKETS, RAIN-PROOF JACKETS, SHELL JACKETS, SKI JACKETS, SPORTS JACKETS, WIND RESISTANT JACKETS; COATS; JACKETS; PARKAS; VESTS; GLOVES; SHIRTS; SWEATERS; HATS; CAPS; FOOTWEAR; BOOTS; SHOES; SCARVES; BELTS; CLIMBING SHOES; CLIMBING BOOTS |
| **U.S. Class** | 22, 39 |
| | |
| **Int'l Class** | 35 - Advertising and Business |
| **Goods/Services** | RETAIL STORE AND ON-LINE RETAIL STORE SERVICES FEATURING CLOTHING, FOOTWEAR, HEADWEAR, EYEWEAR, APPAREL, WATCHES, FRAGRANCES, FLASHLIGHTS, FIRST AID KITS, HOUSEWARES, GIFTS AND ACCESSORIES FOR CLIMBING AND ACCESSORIES FOR CAMPING |
| **U.S. Class** | 100, 101, 102 |
| | |
| **Filing Date** | Jun 20, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Mar 24, 2009 |
| | |
| **Description** | THE MARK CONSISTS OF THE LETTERS "EB" IN A CAPITALIZED/STYLIZED FORM. |
| | |
| **Correspondent** | MIRIAM D. TRUDELL |
| | SHERIDAN ROSS P.C. |
| | 1560 BROADWAY STE 1200 |
| | DENVER, CO 80202-5145 |

| Applicant | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |
|---|---|

## ASSIGNMENTS

| | |
|---|---|
| Reel/Frame | 3986/0435 |
| Assignor(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| Assignee(s) | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| Correspondent | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

| Action History | | |
|---|---|---|
| | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAR 24, 2009 | PUBLISHED FOR OPPOSITION |
| | MAR 4, 2009 | NOTICE OF PUBLICATION |
| | FEB 17, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | FEB 13, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| | FEB 13, 2009 | EXAMINER'S AMENDMENT ENTERED |
| | FEB 13, 2009 | EXAMINERS AMENDMENT E-MAILED |
| | FEB 13, 2009 | EXAMINERS AMENDMENT -WRITTEN |
| | FEB 13, 2009 | NOTIFICATION OF EXAMINERS AMENDMENT E-MAILED |
| | JAN 30, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| | JAN 30, 2009 | ASSIGNED TO LIE |
| | JAN 30, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| | JAN 28, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| | JUL 28, 2008 | NON-FINAL ACTION WRITTEN |
| | JUL 28, 2008 | NON-FINAL ACTION E-MAILED |
| | JUL 28, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | JUL 25, 2008 | ASSIGNED TO EXAMINER |
| | JUN 25, 2008 | NOTICE OF PSEUDO MARK MAILED |
| | JUN 24, 2008 | NEW APPLICATION ENTERED IN TRAM |

## Record 21



| Mark | EB (and Design) |
|---|---|
| Status | Allowed - Notice of Allowance issued |
| Status Date | May 26, 2009 |

| | |
|---|---|
| **Register** | Principal |
| **Serial/App. No.** | 77-611113 |
| **Int'l Class** | 18 - Leather Goods |
| **Goods/Services** | ALL-PURPOSE CARRYING BAGS; BACKPACKS; CARRY-ALL BAGS; OVERNIGHT BAGS; SHOULDER BAGS; TRAVEL BAGS; TRAVELING BAGS |
| **U.S. Class** | 1, 2, 3, 22, 41 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | BASEBALL CAPS; CAPRI PANTS; CARDIGANS; HATS; JACKETS; PANTS; SKIRTS; SKORTS; SOCKS; TANK TOPS; VISORS; YOGA PANTS; YOGA SHIRTS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Nov 10, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Mar 3, 2009 |
| **Allowed** | May 26, 2009 |
| **Description** | THE MARK CONSISTS OF THE STYLIZED LETTERS "EB". |
| **Design Codes** | 261101 - Rectangles as carriers or as single or multiple line borders |
| **Associated Marks** | 1990423, 2249685, 2272158 |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |
| **Action History** | MAY 26, 2009   NOA MAILED - SOU REQUIRED FROM APPLICANT<br>MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY<br>MAR 3, 2009   PUBLISHED FOR OPPOSITION<br>FEB 11, 2009   NOTICE OF PUBLICATION<br>JAN 23, 2009   LAW OFFICE PUBLICATION REVIEW COMPLETED<br>JAN 23, 2009   ASSIGNED TO LIE<br>JAN 9, 2009   APPROVED FOR PUB - PRINCIPAL REGISTER |

**Record 22**

# EB SUMMIT

| | |
|---|---|
| **Mark** | EB SUMMIT    (Block letters) |
| **Status** | Published |
| **Status Date** | Mar 17, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-501241 |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY, SWEATSHIRTS, TROUSERS, UNDERWEAR, SWEATERS, THERMAL UNDERWEAR CONSISTING OF BASELAYERS, JEANS, T-SHIRTS, PANTS, SLEEPWEAR, FLEECE VESTS, FLEECE TOPS, FLEECE PANTS, FLEECE JACKETS, SOCKS, HOODED SWEATSHIRTS, PULLOVERS, LEGGINGS, NECK TUBES, HOODS, JERSEYS, MUFFLERS, CAMP SHIRTS, MOISTURE-WICKING SPORTS SHIRTS, WIND SHIRTS, BASELAYER TOPS, BASELAYER BOTTOMS; OUTERWEAR, NAMELY, ANORAKS, SCARVES, DOWN JACKETS, DOWN VESTS, MITTENS, KNITTED CAPS, RAIN SLICKERS, RAIN JACKETS, RAIN-PROOF JACKETS, SHELL JACKETS, SKI JACKETS, SPORTS JACKETS, WIND RESISTANT JACKETS; COATS; JACKETS; PARKAS; VESTS; GLOVES; SHIRTS; SWEATERS; HATS; CAPS; FOOTWEAR; BOOTS; SHOES; SCARVES; BELTS; CLIMBING SHOES; CLIMBING BOOTS |
| **U.S. Class** | 22, 39 |
| **Filing Date** | Jun 17, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Mar 17, 2009 |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| **Action History** | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAR 17, 2009 | PUBLISHED FOR OPPOSITION |
| | FEB 25, 2009 | NOTICE OF PUBLICATION |
| | FEB 6, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | FEB 4, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| | JAN 30, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| | JAN 30, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| | JAN 30, 2009 | ASSIGNED TO LIE |
| | JAN 27, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| | JUL 28, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | JUL 28, 2008 | NON-FINAL ACTION E-MAILED |
| | JUL 28, 2008 | NON-FINAL ACTION WRITTEN |
| | JUL 25, 2008 | ASSIGNED TO EXAMINER |
| | JUN 21, 2008 | NOTICE OF PSEUDO MARK MAILED |
| | JUN 20, 2008 | NEW APPLICATION ENTERED IN TRAM |

---

**Record 23**

# EB800

| | |
|---|---|
| **Mark** | EB800 (Block letters) |
| **Status** | Pending, Passed by Examiner - Publication/issue review complete |
| **Status Date** | May 8, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 77-539065 |
| **Int'l Class** | 20 - Furniture and Articles Not Otherwise Classified |
| **Goods/Services** | SLEEPING BAGS; DOWN SLEEPING BAGS; PILLOWS; DOWN PILLOWS |
| **U.S. Class** | 2, 13, 22, 25, 32, 50 |
| **Int'l Class** | 24 - Fabrics |

| | |
|---|---|
| **Goods/Services** | COMFORTERS; DOWN COMFORTERS |
| **U.S. Class** | 42, 50 |
| | |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | JACKETS; COATS; VESTS; SWEATERS; DOWN JACKETS; DOWN COATS; DOWN VESTS; DOWN SWEATERS; PARKAS; OUTERWEAR, NAMELY, SNOW SUITS, DOWN SNOW SUITS, GLOVES, DOWN GLOVES, HEADWEAR; APPAREL, NAMELY, SOCKS, DOWN SOCKS, BOOTIES, DOWN BOOTIES AND FOOTWEAR |
| **U.S. Class** | 22, 39 |
| | |
| **Filing Date** | Aug 5, 2008 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Jun 16, 2009 |
| | |
| **Correspondent** | MIRIAM D. TRUDELL<br>SHERIDAN ROSS P.C.<br>1560 BROADWAY STE 1200<br>DENVER, CO 80202-5145 |
| | |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>10401 N.E. 8TH STREET, SUITE 500<br>BELLEVUE, WA 98004 |

**ASSIGNMENTS**

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| **Action History** | | |
|---|---|---|
| | MAY 27, 2009 | NOTICE OF PUBLICATION |
| | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | MAY 8, 2009 | LAW OFFICE PUBLICATION REVIEW COMPLETED |
| | MAY 8, 2009 | ASSIGNED TO LIE |
| | MAY 8, 2009 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| | MAY 7, 2009 | TEAS/EMAIL CORRESPONDENCE ENTERED |
| | MAY 7, 2009 | CORRESPONDENCE RECEIVED IN LAW OFFICE |
| | MAY 7, 2009 | TEAS RESPONSE TO OFFICE ACTION RECEIVED |
| | NOV 7, 2008 | NOTIFICATION OF NON-FINAL ACTION E-MAILED |
| | NOV 7, 2008 | NON-FINAL ACTION E-MAILED |
| | NOV 7, 2008 | NON-FINAL ACTION WRITTEN |
| | NOV 6, 2008 | ASSIGNED TO EXAMINER |
| | AUG 9, 2008 | NOTICE OF PSEUDO MARK MAILED |
| | AUG 8, 2008 | NEW APPLICATION ENTERED IN TRAM |

## Record 24

| | |
|---|---|
| **Mark** | EBTEK |
| | |
| **Status** | Renewed |
| **Status Date** | Mar 23, 2007 |
| **Register** | Principal |
| | |
| **Serial/App. No.** | 74-584660 |
| **Registration No.** | 1990423 |
| | |
| **Int'l Class** | 25 - Clothing |
| **Goods/Services** | CLOTHING, NAMELY JACKETS, [ PANTS ] AND PARKAS |
| **U.S. Class** | 22, 39 |
| **1st Use** | Dec 6, 1994 |
| **Commerce Use** | Dec 6, 1994 |
| | |
| **Filing Date** | Oct 12, 1994 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Aug 22, 1995 |
| **Registered** | Jul 30, 1996 |
| **Renewed** | Jul 30, 2006 |
| | |
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |
| | |
| **Correspondent** | KEITH W. MEDANSKY |
| | PIPER, MARBURY RUDNICK & WOLFE |
| | P.O. BOX 64807 |
| | CHICAGO, IL 60664-0807 |
| | |
| **Applicant** | EDDIE BAUER, INC. DE CORP. |
| | 15010 N.E. 36TH STREET |
| | REDMOND, WA 98052 |
| | |
| **Registrant** | EDDIE BAUER, INC. DE CORP. |
| | 15010 N.E. 36TH STREET |
| | REDMOND, WA 98052 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |

| | |
|---|---|
| **Brief** | SECURITY INTEREST |
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| **Action History** | |
|---|---|
| MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| MAR 23, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| MAR 23, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| MAR 23, 2007 | ASSIGNED TO PARALEGAL |
| JAN 30, 2007 | TEAS SECTION 8 & 9 RECEIVED |
| JAN 29, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| JUL 6, 2006 | CASE FILE IN TICRS |
| SEP 5, 2002 | REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| JUL 22, 2002 | REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| JUL 22, 2002 | PAPER RECEIVED |
| JUL 30, 1996 | REGISTERED-PRINCIPAL REGISTER |
| JUN 12, 1996 | ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| JUN 12, 1996 | ASSIGNED TO EXAMINER |
| JUN 6, 1996 | STATEMENT OF USE PROCESSING COMPLETE |
| MAR 19, 1996 | USE AMENDMENT FILED |
| NOV 14, 1995 | NOA MAILED - SOU REQUIRED FROM APPLICANT |
| AUG 22, 1995 | PUBLISHED FOR OPPOSITION |
| JUL 21, 1995 | NOTICE OF PUBLICATION |
| MAY 11, 1995 | APPROVED FOR PUB - PRINCIPAL REGISTER |
| MAY 3, 1995 | EXAMINER'S AMENDMENT MAILED |

MAR 29, 1995   NON-FINAL ACTION MAILED
MAR 15, 1995   ASSIGNED TO EXAMINER
MAR 11, 1995   ASSIGNED TO EXAMINER

## Record 25

| | |
|---|---|
| **Mark** | EDDIE BAUER |
| **Status** | Renewed |
| **Status Date** | Feb 15, 2000 |
| **Register** | Principal |
| **Serial/App. No.** | 72-263980 |
| **Registration No.** | 880279 |
| **U.S. Class** | 3 |
| **Goods/Services** | [ GUN-CARRYING CASES, ] DUFFEL BAGS, PACK SACKS AND HAND LUGGAGE [ , AND SHELL-CARRYING CASES ] |
| **Int'l Class** | 18 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 22 |
| **Goods/Services** | [ LIFESAVING JACKETS, DUCK AND GOOSE CALLS, TENTS AND ] SLEEPING BAGS |
| **Int'l Class** | 16 |
| **U.S. Class** | 23 |
| **Goods/Services** | CUTLERY-NAMELY, TABLE KNIVES, KITCHEN KNIVES, POCKET KNIVES [ , AXES, AND SAWS ] |
| **Int'l Class** | 28 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 26 |
| **Goods/Services** | BINOCULARS AND COMPASSES |
| **Int'l Class** | 8 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 32 |
| **Goods/Services** | MATTRESSES, COTS, FEATHER PILLOWS [ , AND SEAT STICKS ] |
| **Int'l Class** | 9 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 39 |
| **Goods/Services** | RAINWEAR, HATS AND CAPS; MEN'S AND WOMEN'S JACKETS AND SLACKS, BELTS, UNDERWEAR, GLOVES, SOCKS, BOOTS, AND SHOES OF LEATHER AND RUBBER AND COMBINATIONS THEREOF, SLIPPERS, [ FUR COATS ] AND PARKAS, SWEATERS, AND BUOYANT THERMAL JACKETS |
| **Int'l Class** | 20 |

| | |
|---|---|
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| | |
| **U.S. Class** | 42 |
| **Goods/Services** | WOOL BLANKETS AND QUILTS |
| **Int'l Class** | 26 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| | |
| **Filing Date** | Feb 6, 1967 |
| **Registered** | Nov 11, 1969 |
| **Renewed** | Nov 11, 1999 |
| | |
| **Associated Marks** | 0973874 (IR), 0403693, 0579398, 0804590 |

**Correspondent**
ANGELO J. BUFALINO
VEDDER, PRICE, KAUFMAN & KAMMHOLZ
26TH FL
222 NORTH LASALLE STREET
CHICAGO, IL 60601

**Registrant**
EDDIE BAUER, INC. WA CORP.
417 E. PINE ST.
SEATTLE, WA

**Last Owner**
EDDIE BAUER, INC. DE CORP.
15010 N.E. 36TH STREET
REDMOND, WA 98052

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 0163/0402 |
| **Assignor(s)** | BAUER, EDDIE |
| **Assignee(s)** | BAUER, EDDIE, INC. WA, CORP., 417 E. PINE ST., SEATTLE, WA |
| **Date Sgnd/Ack** | May 31, 1968 |
| **Date Recorded** | Jun 17, 1968 |
| **Brief** | Assigns the entire interest and goodwill |
| | |
| **Reel/Frame** | 0209/0057 |
| **Assignor(s)** | BAUER, EDDIE, INC. WA, CORP. |
| **Assignee(s)** | GENERAL MILLS, INC. DE, CORP. |
| **Date Sgnd/Ack** | Jul 12, 1971 |
| **Date Recorded** | Aug 2, 1971 |
| **Brief** | Merger effective Mar 8, 1971 WA |
| | |
| **Reel/Frame** | 0209/0007 |
| **Assignor(s)** | GENERAL MILLS, INC. DE, CORP. |
| **Assignee(s)** | BAUER, EDDIE, INC. DE, CORP., 1737 AIRPORT WAY SOUTH, SEATTLE, WA, 98134 |
| **Date Sgnd/Ack** | Jul 27, 1971 |
| **Date Recorded** | Aug 2, 1971 |
| **Brief** | Assigns the entire interest and goodwill |

Reference/Matter:

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| **Action History** | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | NOV 14, 2008 | CASE FILE IN TICRS |
| | SEP 18, 2008 | APPLICATION FOR IR REGISTERED BY IB (IR) |
| | JUN 30, 2008 | MANUALLY CERTIFIED (IR) |
| | JUN 30, 2008 | IR CERTIFIED AND SENT TO IB (IR) |
| | JUN 27, 2008 | NEW APPLICATION FOR IR RECEIVED (IR) |
| | FEB 15, 2000 | REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| | FEB 15, 2000 | REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 |
| | FEB 1, 2000 | POST REGISTRATION ACTION MAILED - SEC. 9 |

OCT 27, 1999   REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED
OCT 27, 1999   REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED
DEC 5, 1989   REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS)
NOV 3, 1989   REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8
JAN 25, 1977   CANCELLED SEC. 7 - PARTIAL

## Record 26



| | |
|---|---|
| **Mark** | EDDIE BAUER   (Stylized) |
| **Status** | Renewed |
| **Status Date** | Feb 11, 2000 |
| **Register** | Principal |
| **Serial/App. No.** | 72-263981 |
| **Registration No.** | 880280 |
| **U.S. Class** | 3 |
| **Goods/Services** | [ GUN-CARRYING CASES, ] DUFFEL BAGS, PACK SACKS AND HAND LUGGAGE [ , AND SHELL-CARRYING CASES ] |
| **Int'l Class** | 18 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 22 |
| **Goods/Services** | LIFESAVING JACKETS [ , DUCK AND GOOSE CALLS, ] TENTS AND SLEEPING BAGS |
| **Int'l Class** | 9 |
| **U.S. Class** | 23 |
| **Goods/Services** | CUTLERY-NAMELY, TABLE KNIVES, KITCHEN KNIVES, POCKET KNIVES [ , AXES, AND SAWS ] |
| **Int'l Class** | 28 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 26 |
| **Goods/Services** | BINOCULARS AND COMPASSES |
| **Int'l Class** | 8 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |
| **U.S. Class** | 27 |
| **Goods/Services** | WATCHES |
| **Int'l Class** | 9 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |

Reference/Matter:

| | |
|---|---|
| **U.S. Class** | 32 |
| **Goods/Services** | MATTRESSES, COTS, FEATHER PILLOWS [ , AND SEAT STICKS ] |
| **Int'l Class** | 14 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |

| | |
|---|---|
| **U.S. Class** | 39 |
| **Goods/Services** | RAINWEAR, HATS AND CAPS; MEN'S AND WOMEN'S JACKETS AND SLACKS, BELTS, UNDERWEAR, GLOVES, SOCKS, BOOTS AND SHOES OF LEATHER AND RUBBER AND COMBINATIONS THEREOF, SLIPPERS, [ FUR COATS AND ] PARKAS, SWEATERS, AND BUOYANT THERMAL JACKETS |
| **Int'l Class** | 20 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |

| | |
|---|---|
| **U.S. Class** | 42 |
| **Goods/Services** | [ WOOL ] BLANKETS AND QUILTS |
| **Int'l Class** | 26 |
| **1st Use** | 1922 |
| **Commerce Use** | May 15, 1961 |

| | |
|---|---|
| **Filing Date** | Feb 6, 1967 |
| **Registered** | Nov 11, 1969 |
| **Renewed** | Nov 11, 1999 |

| | |
|---|---|
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |

| | |
|---|---|
| **Associated Marks** | 0403693, 0579398, 0804590 |

| | |
|---|---|
| **Correspondent** | ANGELO J. BUFALINO<br>VEDDER PRICE KAUFMAN & KAMMHOLZ<br>222 N LASALLE ST 26TH FLOOR<br>CHICAGO, IL 60601 |

| | |
|---|---|
| **Registrant** | EDDIE BAUER, INC. WA CORP.<br>417 E. PINE ST.<br>SEATTLE, WA |

| | |
|---|---|
| **Last Owner** | EDDIE BAUER, INC. DE CORP.<br>15010 N.E. 36TH STREET<br>REDMOND, WA 98052 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 0163/0402 |
| **Assignor(s)** | BAUER, EDDIE |
| **Assignee(s)** | BAUER, EDDIE, INC. WA, CORP., 417 E. PINE ST., SEATTLE, WA |
| **Date Sgnd/Ack** | May 31, 1968 |
| **Date Recorded** | Jun 17, 1968 |
| **Brief** | Assigns the entire interest and goodwill |

| | |
|---|---|
| **Reel/Frame** | 0209/0057 |
| **Assignor(s)** | BAUER, EDDIE, INC. WA, CORP. |
| **Assignee(s)** | GENERAL MILLS, INC. DE, CORP. |
| **Date Sgnd/Ack** | Jul 12, 1971 |
| **Date Recorded** | Aug 2, 1971 |
| **Brief** | Merger effective Mar 8, 1971 WA |

| | |
|---|---|
| **Reel/Frame** | 0209/0007 |
| **Assignor(s)** | GENERAL MILLS, INC. DE, CORP. |
| **Assignee(s)** | BAUER, EDDIE, INC. DE, CORP., 1737 AIRPORT WAY SOUTH, SEATTLE, WA, 98134 |
| **Date Sgnd/Ack** | Jul 27, 1971 |
| **Date Recorded** | Aug 2, 1971 |
| **Brief** | Assigns the entire interest and goodwill |

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH |

Reference/Matter:

|  |  |
|---|---|
| | STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

| | |
|---|---|
| Action History | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | NOV 14, 2008   CASE FILE IN TICRS |
| | FEB 11, 2000   REGISTERED - SEC. 9 GRANTED/CHECK RECORD FOR SEC. 8 |
| | FEB 11, 2000   REGISTERED AND RENEWED (SECOND RENEWAL - 10 YRS) |
| | OCT 27, 1999   REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| | OCT 27, 1999   REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| | DEC 5, 1989   REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| | NOV 3, 1989   REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8 |

---

## Record 27

| | |
|---|---|
| Mark | EDDIE BAUER |
| Status | Renewed |
| Status Date | Nov 9, 2004 |
| Register | Principal |
| Serial/App. No. | 72-451583 |
| Registration No. | 994152 |
| U.S. Class | 101 |
| Goods/Services | MAIL ORDER AND RETAIL DEPARTMENT STORE SERVICES |
| Int'l Class | 42 |
| 1st Use | 1922 |
| Commerce Use | 1922 |
| Filing Date | Mar 15, 1973 |
| Registered | Sep 24, 1974 |
| Renewed | Sep 24, 2004 |
| Affidavits | Sec. 8 accepted. Sec. 15 acknowledged. |
| Associated Marks | 0973874 (IR), 0579398, 0880280 AND OTHERS |
| Correspondent | DANIEL R. HARPER |
| | EDDIE BAUER, INC. |
| | 15010 NORTHEAST 36TH STREET |
| | REDMOND WA 98052 |
| Registrant | EDDIE BAUER, INC. DE CORP. |
| | 15010 NORTHEAST 36TH STREET |
| | REDMOND, WA 98052 |

## ASSIGNMENTS

| | |
|---|---|
| Reel/Frame | 3164/0295 |

| | |
|---|---|
| Assignor(s) | EDDIE BAUER, INC. DELAWARE, CORPORATION<br>EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY<br>DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION<br>EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY<br>COMPANY |
| Assignee(s) | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| Correspondent | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007,<br>ARLINGTON, VA 22202 |
| Date Sgnd/Ack | Jun 21, 2005 |
| Date Recorded | Jul 29, 2005 |
| Brief | SECURITY INTEREST |

| | |
|---|---|
| Reel/Frame | 3133/0379 |
| Assignor(s) | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| Assignee(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558,<br>HOUSTON, TEXAS, 77252 |
| Correspondent | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON<br>AVENUE, NEW YORK, NY 10017 |
| Date Sgnd/Ack | Jul 18, 2005 |
| Date Recorded | Aug 3, 2005 |
| Brief | SECURITY INTEREST |

| | |
|---|---|
| Reel/Frame | 3515/0872 |
| Assignor(s) | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| Assignee(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558,<br>HOUSTON, TEXAS, 77252 |
| Correspondent | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON<br>AVENUE, NEW YORK, NY 10017 |
| Date Sgnd/Ack | Apr 4, 2007 |
| Date Recorded | Apr 5, 2007 |
| Brief | SECURITY INTEREST |

| | |
|---|---|
| Reel/Frame | 3986/0435 |
| Assignor(s) | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| Assignee(s) | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290,<br>MINNEAPOLIS, MINNESOTA, 55402 |
| Correspondent | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH<br>STREET, NEW YORK, NY 10022 |
| Date Sgnd/Ack | May 8, 2009 |
| Date Recorded | May 13, 2009 |
| Brief | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| Action History | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | SEP 18, 2008 | APPLICATION FOR IR REGISTERED BY IB (IR) |
| | AUG 8, 2008 | CASE FILE IN TICRS |
| | JUN 30, 2008 | MANUALLY CERTIFIED (IR) |
| | JUN 30, 2008 | IR CERTIFIED AND SENT TO IB (IR) |
| | JUN 27, 2008 | NEW APPLICATION FOR IR RECEIVED (IR) |
| | NOV 9, 2004 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| | NOV 9, 2004 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| | SEP 23, 2004 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| | SEP 23, 2004 | TEAS SECTION 8 & 9 RECEIVED |

OCT 13, 1994   REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS)
AUG 31, 1994   REGISTERED - SEC. 9 FILED/CHECK RECORD FOR SEC. 8
JUN 4, 1980   REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK.

---

## Record 28



| | |
|---|---|
| **Mark** | EDDIE BAUER   (Stylized) |
| **Status** | Renewed |
| **Status Date** | Jul 31, 2007 |
| **Register** | Principal |
| **Serial/App. No.** | 73-621502 |
| **Registration No.** | 1447361 |
| **Int'l Class** | 12 - Vehicles |
| **Goods/Services** | TRUCKS, NAMELY, UTILITY VEHICLES |
| **U.S. Class** | 19 |
| **1st Use** | Sep 14, 1983 |
| **Commerce Use** | Sep 14, 1983 |
| **Filing Date** | Sep 22, 1986 |
| **Published (Last)** | Apr 21, 1987 |
| **Registered** | Jul 14, 1987 |
| **Renewed** | Jul 14, 2007 |
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |
| **Associated Marks** | 0804590, 1363523 AND OTHERS |
| **Correspondent** | KEITH W. MEDANSKY<br>DLA PIPER US LLP<br>P.O. BOX 64807<br>CHICAGO IL 60664-0807 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>15010 NORTHEAST 36 STREET<br>REDMOND, WA 98052 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>15010 NORTHEAST 36 STREET<br>REDMOND, WA 98052 |

Reference/Matter:

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | | |
|---|---|---|
| **Action History** | MAY 20, 2009 | ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | JUL 31, 2007 | REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| | JUL 31, 2007 | REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| | JUL 18, 2007 | ASSIGNED TO PARALEGAL |
| | JUN 21, 2007 | REGISTERED - COMBINED SECTION 8 (10-YR) & SEC. 9 FILED |
| | JUN 21, 2007 | TEAS SECTION 8 & 9 RECEIVED |
| | MAR 21, 2007 | CASE FILE IN TICRS |

FEB 5, 1993   REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK.
OCT 30, 1992   REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED
JUL 14, 1987   REGISTERED-PRINCIPAL REGISTER
APR 21, 1987   PUBLISHED FOR OPPOSITION
MAR 21, 1987   NOTICE OF PUBLICATION
FEB 25, 1987   APPROVED FOR PUB - PRINCIPAL REGISTER
FEB 2, 1987   CORRESPONDENCE RECEIVED IN LAW OFFICE
DEC 16, 1986   NON-FINAL ACTION MAILED

## Record 29

| | |
|---|---|
| **Mark** | EDDIE BAUER |
| **Status** | Renewed |
| **Status Date** | Apr 2, 2009 |
| **Register** | Principal |
| **Serial/App. No.** | 75-281248 |
| **Registration No.** | 2237509 |
| **Int'l Class** | 20 - Furniture and Articles Not Otherwise Classified |
| **Goods/Services** | FURNITURE |
| **U.S. Class** | 2, 13, 22, 25, 32, 50 |
| **1st Use** | May 17, 1998 |
| **Commerce Use** | May 17, 1998 |
| **Filing Date** | Apr 25, 1997 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | Feb 10, 1998 |
| **Registered** | Apr 6, 1999 |
| **Renewed** | Apr 6, 2009 |
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |
| **Name/Portrait** | THE NAME "EDDIE BAUER" COMPRISING THE MARK DOES NOT IDENTIFY A LIVING INDIVIDUAL. |
| **Associated Marks** | 0880279, 0880280, 0994152 AND OTHERS |
| **Correspondent** | KEITH W. MEDANSKY<br>DLA PIPER LLP (US)<br>PO BOX 64807<br>CHICAGO IL 60664-0807 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>15010 N.E. 36TH STREET<br>REDMOND, WA 98052 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>10401 NE 8TH STREET SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| | EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY |
| | DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION |
| | EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | |
|---|---|
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | APR 2, 2009   REGISTERED AND RENEWED (FIRST RENEWAL - 10 YRS) |
| | APR 2, 2009   REGISTERED - SEC. 8 (10-YR) ACCEPTED/SEC. 9 GRANTED |
| | MAR 25, 2009   TEAS SECTION 8 & 9 RECEIVED |
| | APR 27, 2005   REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| | APR 6, 2005   REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |

APR 6, 2005   TEAS SECTION 8 & 15 RECEIVED
APR 6, 1999   REGISTERED-PRINCIPAL REGISTER
JAN 22, 1999   ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED
JAN 19, 1999   ASSIGNED TO EXAMINER
JAN 11, 1999   STATEMENT OF USE PROCESSING COMPLETE
DEC 15, 1998   USE AMENDMENT FILED
JUN 16, 1998   NOA MAILED - SOU REQUIRED FROM APPLICANT
FEB 10, 1998   PUBLISHED FOR OPPOSITION
JAN 9, 1998   NOTICE OF PUBLICATION
DEC 4, 1997   APPROVED FOR PUB - PRINCIPAL REGISTER
NOV 26, 1997   ASSIGNED TO EXAMINER

---

## Record 30



| | |
|---|---|
| **Mark** | EDDIE BAUER   (Stylized) |
| **Status** | Registered |
| **Status Date** | Aug 30, 2005 |
| **Register** | Principal |
| **Serial/App. No.** | 75-308050 |
| **Registration No.** | 2257761 |
| **Int'l Class** | 9 - Electrical and Scientific Apparatus |
| **Goods/Services** | EYEGLASSES AND EYEGLASS FRAMES |
| **U.S. Class** | 21, 23, 26, 36, 38 |
| **1st Use** | Oct, 1997 |
| **Commerce Use** | Feb 4, 1998 |
| **Filing Date** | Jun 12, 1997 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | May 19, 1998 |
| **Allowed** | Aug 11, 1998 |
| **Registered** | Jun 29, 1999 |
| **Affidavits** | Sec. 8 accepted. Sec. 15 acknowledged. |
| **Name/Portrait** | THE NAME IN THE MARK DOES NOT IDENTIFY A LIVING INDIVIDUAL. |
| **Associated Marks** | 0880279, 0994152, 1305892 AND OTHERS |
| **Correspondent** | KEITH W. MEDANSKY<br>DLA PIPER RUDNICK GRAY CARY US LLP<br>P. O. BOX 64807 |

CHICAGO IL 60664-0807

| | |
|---|---|
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>15010 N.E. 36TH STREET<br>REDMOND, WA 98052 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>15010 N.E. 36TH STREET<br>REDMOND, WA 98052 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION<br>EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY<br>DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION<br>EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |
| **Date Recorded** | Apr 5, 2007 |
| **Brief** | SECURITY INTEREST |

| | |
|---|---|
| **Reel/Frame** | 3986/0435 |
| **Assignor(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT |
| **Assignee(s)** | WILMINGTON TRUST FSB, AS AGENT, 50 SOUTH SIXTH STREET, SUITE 1290, MINNEAPOLIS, MINNESOTA, 55402 |
| **Correspondent** | TRACEY D. BENNETT, C/O PAUL, HASTINGS, JANOFSKY & WALKER, 75 E. 55TH STREET, NEW YORK, NY 10022 |
| **Date Sgnd/Ack** | May 8, 2009 |

| | |
|---|---|
| **Date Recorded** | May 13, 2009 |
| **Brief** | ASSIGNMENT OF SECURITY INTEREST |

| | |
|---|---|
| **Action History** | MAY 20, 2009   ASSIGNMENT OF OWNERSHIP NOT UPDATED AUTOMATICALLY |
| | JUL 12, 2007   CASE FILE IN TICRS |
| | AUG 30, 2005   REGISTERED - SEC. 8 (6-YR) ACCEPTED & SEC. 15 ACK. |
| | AUG 23, 2005   ASSIGNED TO PARALEGAL |
| | JUN 29, 2005   REGISTERED - SEC. 8 (6-YR) & SEC. 15 FILED |
| | JUN 29, 2005   TEAS SECTION 8 & 15 RECEIVED |
| | JUN 29, 1999   REGISTERED-PRINCIPAL REGISTER |
| | APR 28, 1999   ALLOWED PRINCIPAL REGISTER - SOU ACCEPTED |
| | APR 26, 1999   ASSIGNED TO EXAMINER |
| | APR 12, 1999   STATEMENT OF USE PROCESSING COMPLETE |
| | JAN 29, 1999   USE AMENDMENT FILED |
| | AUG 11, 1998   NOA MAILED - SOU REQUIRED FROM APPLICANT |
| | MAY 19, 1998   PUBLISHED FOR OPPOSITION |
| | APR 17, 1998   NOTICE OF PUBLICATION |
| | MAR 12, 1998   APPROVED FOR PUB - PRINCIPAL REGISTER |
| | MAR 6, 1998   EXAMINER'S AMENDMENT MAILED |
| | FEB 24, 1998   ASSIGNED TO EXAMINER |

## Record 31

| | |
|---|---|
| **Mark** | EDDIE BAUER |
| | |
| **Status** | Registered |
| **Status Date** | Oct 16, 2007 |
| **Register** | Principal |
| | |
| **Serial/App. No.** | 75-425175 |
| **Registration No.** | 2482728 |
| | |
| **Int'l Class** | 24 - Fabrics |
| **Goods/Services** | [FABRIC BATHROOM MATS] |
| **Class Status** | Cancelled, Sec. 8 - Oct 16, 2007 |
| **U.S. Class** | 42, 50 |
| **1st Use** | Feb 11, 1991 |
| **Commerce Use** | Feb 11, 1991 |
| | |
| **Int'l Class** | 27 - Floor Coverings |
| **Goods/Services** | [RUBBER BATHROOM MATS, DOOR MATS, RUGS AND] WALL COVERING, NAMELY, WALL PAPER AND WALL PAPER BORDERS |
| **U.S. Class** | 19, 20, 37, 42, 50 |
| **1st Use** | 1999 |
| **Commerce Use** | 1999 |
| | |
| **Filing Date** | Jan 29, 1998 |
| **Filed I-T-U** | Yes |
| **Published (Last)** | May 18, 1999 |
| **Allowed** | Aug 10, 1999 |
| **Registered** | Aug 28, 2001 |

| | |
|---|---|
| **Affidavits** | Partial Sec. 8 accepted. Sec. 15 acknowledged. |
| **Name/Portrait** | THE NAME "EDDIE BAUER" DOES NOT IDENTIFY A LIVING INDIVIDUAL. |
| **Associated Marks** | 0880279, 0994152, 1980307 AND OTHERS |
| **Correspondent** | KEITH W. MEDANSKY<br>DLA PIPER US LLP<br>P.O. BOX 64807<br>CHICAGO IL 60664-0807 |
| **Applicant** | EDDIE BAUER, INC. DE CORP.<br>15010 N.E. 36TH STREET<br>REDMOND, WA 98052 |
| **Registrant** | EDDIE BAUER, INC. DE CORP.<br>10401 NE 8TH ST., SUITE 500<br>BELLEVUE, WA 98004 |

## ASSIGNMENTS

| | |
|---|---|
| **Reel/Frame** | 3164/0295 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION<br>EDDIE BAUER SERVICES, LLC OHIO, LIMITED LIABILITY COMPANY<br>DISTRIBUTION FULFILLMENT SERVICES, INC. (DFS) DELAWARE, CORPORATION<br>EDDIE BAUER INFORMATION TECHNOLOGY, LLC DELAWARE, LIMITED LIABILITY COMPANY |
| **Assignee(s)** | BANK OF AMERICA, N.A., 40 BROAD STREET, BOSTON, MASSACHUSETTS, 02109 |
| **Correspondent** | CHRISTOPHER E. KONDRACKI, 2001 JEFFERSON DAVIS, HWY, SUITE 1007, ARLINGTON, VA 22202 |
| **Date Sgnd/Ack** | Jun 21, 2005 |
| **Date Recorded** | Jul 29, 2005 |
| **Brief** | SECURITY INTEREST |
| | |
| **Reel/Frame** | 3133/0379 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | ROBYN RAHBAR, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Jul 18, 2005 |
| **Date Recorded** | Aug 3, 2005 |
| **Brief** | SECURITY INTEREST |
| | |
| **Reel/Frame** | 3515/0872 |
| **Assignor(s)** | EDDIE BAUER, INC. DELAWARE, CORPORATION |
| **Assignee(s)** | JPMORGAN CHASE BANK, N.A., AS ADMINISTRATIVE AGENT, P.O. BOX 2558, HOUSTON, TEXAS, 77252 |
| **Correspondent** | KIRSTIE HOWARD, ESQ., SIMPSON THACHER & BARTLETT LLP, 425 LEXINGTON AVENUE, NEW YORK, NY 10017 |
| **Date Sgnd/Ack** | Apr 4, 2007 |

Reference/Matter: