# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| EDDIE BAUER HOLDINGS, INC., *et al.*,[1] | Case No. 09-12099 |
| Debtors. | [Jointly Administered] |

## AFFIDAVIT OF SERVICE

I, Amber M. Cerveny, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On June 18, 2009, at my direction and under my supervision, employees of KCC caused to be served the following documents via Overnight mail on the service lists attached hereto as **Exhibit A**:

- Notice of  Motion Pursuant to 11 U.S.C. §§ 105 (A), 363, 365, and Bankruptcy Rules 2002, 6004, 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of all of the Debtors' Assets; (B) Approving Bid Protections for the Sale of the Debtors' Assets; (C) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and

---

[1]     The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are: Eddie Bauer Holdings, Inc., a Delaware corporation (2352); Eddie Bauer, Inc., a Delaware corporation (9737); Eddie Bauer Fulfillment Services, Inc., a Delaware corporation (0882); Eddie Bauer Diversified Sales, LLC, a Delaware limited liability company (1567); Eddie Bauer Services, LLC, an Ohio limited liability company (disregarded), Eddie Bauer International Development, LLC, a Delaware limited liability company (1571); Eddie Bauer Information Technology, LLC, a Delaware limited liability company (disregarded); Financial Services Acceptance Corporation, a Delaware corporation (7532); and Spiegel Acceptance Corporation, a Delaware corporation (7253). The mailing address for Eddie Bauer Holdings, Inc. is 10401 N.E. 8th Street, Suite 500, Bellevue, WA 98004.  On or about the Petition Date, Eddie Bauer of Canada, Inc. and Eddie Bauer Customer Services, Inc., affiliates of the Debtors, commenced a proceeding before the Superior Court of Justice, Commercial List, for the Judicial District of Ontario, for a plan of compromise or arrangement under the Companies' Creditors Arrangement Act.

Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Rejection Procedures and Guidelines for Conducting Store Closing Sales; and (D) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C.  § 365(d)(4) [Docket No. 73]

- Notice of  Motion Pursuant to 11 U.S.C. §§ 105 (A), 363, 365, and Bankruptcy Rules 2002, 6004, 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of all of the Debtors' Assets; (B) Approving Bid Protections for the Sale of the Debtors' Assets; (C) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Rejection Procedures and Guidelines for Conducting Store Closing Sales; and (D) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C.  § 365(d)(4) [Docket No. 24]

Furthermore, on or before June 19, 2009, at my direction and under my supervision, employees of KCC caused to be served the following documents via first class US mail on the service list attached hereto as **Exhibit B**:

- Notice of  Motion Pursuant to 11 U.S.C. §§ 105 (A), 363, 365, and Bankruptcy Rules 2002, 6004, 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of all of the Debtors' Assets; (B) Approving Bid Protections for the Sale of the Debtors' Assets; (C) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the

Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Rejection Procedures and Guidelines for Conducting Store Closing Sales; and (D) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 73]

- Notice of Motion Pursuant to 11 U.S.C. §§ 105 (A), 363, 365, and Bankruptcy Rules 2002, 6004, 6006 for (I) Entry of an Order (A) Establishing Bidding and Auction Procedures Related to the Sale of all of the Debtors' Assets; (B) Approving Bid Protections for the Sale of the Debtors' Assets; (C) Scheduling an Auction and Sale Hearing for the Sale of the Debtors' Assets; (D) Establishing Certain Notice Procedures for Determining Cure Amounts for Executory Contracts and Leases to be Assigned; and (E) Granting Certain Related Relief; and (II) Entry of an Order (A) Approving the Sale of the Debtors' Assets Free and Clear of All Liens, Claims, Encumbrances and Interests; (B) Authorizing the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; (C) Establishing Rejection Procedures and Guidelines for Conducting Store Closing Sales; and (D) Extending the Deadline to Assume or Reject Unexpired Leases of Nonresidential Real Property Pursuant to 11 U.S.C. § 365(d)(4) [Docket No. 24]

Dated June 18, 2009

_Amber M. Cerveny_
Amber M. Cerveny

State of California
County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 18th day of June, 2009, by Amber M. Cerveny proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature _Maree Sanders_
Maree Sanders

L. MAREE SANDERS
Commission # 1610322
Notary Public - California
Los Angeles County
My Comm. Expires Oct 1, 2009

# Exhibit A

| Name | Notice Name | Address 1 | Address 2 | City | State | Zip | Country | Party Description |
|---|---|---|---|---|---|---|---|---|
| ANDREW S CONWAY ESQ | | 200 EAST LONG LAKE ROAD STE 300 | | BLOOMFIELD HILLS | MI | 48304 | | COUNSEL FOR TAUBMAN LANDLORDS |
| AT&T | MELANIE MCCREARY | 225 W RANDOLPH, 8TH FL | | CHICAGO | IL | 60606 | | TOP THIRTY UNSECURED CREDITOR |
| ATTORNEY GENERALS OFFICE | JOSEPH R BIDEN III | CARVEL STATE OFFICE BLDG | 820 N FRENCH ST 8TH FL | WILMINGTON | DE | 19801 | | GOVERNMENT AGENCY - DE ATTORNEY GENERAL |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | DAVID POLLACK, JEFFREY MEYERS AND DEAN WALDT | 1735 MARKET ST 51ST FL | MELLON BANK CENTER | PHILADELPHIA | PA | 19103 | | COUNSEL FOR KRAVCO SIMON CO LEVIN MGMT AND GGP LTD PT |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | TOBEY DALUZ LESLIE HELLMAN AND JOSHUA ZUGERMAN | 919 MARKET ST 12 FL | | WILMINGTON | DE | 19801 | | COUNSEL FOR KRAVCO SIMON CO LEVIN MGMT AND GGP LTD PT |
| BANK OF AMERICA, N.A., AS AGENT | BANK OF AMERICA SECURITIES, LLC | DAVID R. VEGA | 100 FEDERAL ST | BOSTON | MA | 02110 | | AGENT FOR PREPETITION REVOLVING LOAN LENDER |
| BANK OF AMERICA, N.A., AS AGENT | BANK OF AMERICA SECURITIES, LLC | STEPHEN GARVIN | 100 FEDERAL ST | BOSTON | MA | 02110 | | AGENT FOR PREPETITION REVOLVING LOAN LENDER |
| BOOMI | PAUL DEGAETANO | 800 3RD AVE, 2ND FL | | NEW YORK | NY | 100227601 | | TOP THIRTY UNSECURED CREDITOR |
| CAFARO MANAGEMENT COMPANY | RICHARD T DAVIS | 2445 BELMONT AVENUE | PO BOX 2186 | YOUNGSTOWN | OH | 44504-0186 | | LANDLORD |
| CBL & ASSOCIATES PROPERTIES | | 2030 HAMILTON PLACE BLVD. | STE 500 | CHATTANOOGA | TN | 37421-6000 | | LIENHOLDER |
| COLORGRAPHICS | DENISE BENNETT | 150 N MYERS ST | | LOS ANGELES | CA | 90033 | | TOP THIRTY UNSECURED CREDITOR |
| COMPTROLLER OF PUBLIC ACCOUNTS FOR TEXAS | KIMBERLY A WALSH | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIVISION | AUSTIN | TX | 78711-2548 | | COUNSEL FOR STATE OF TEXAS |
| CONNOLLY BOVE LODGE & HUTZ LLP | KAREN BIFFERATO CHRISTINA THOMPSON AND KELLY CONLAN | 1007 NORTH ORANGE STREET | THE NEMOURS BUILDING | WILMINGTON | DE | 19801 | | COUNSEL FOR INLAND MANAGEMENT COMPANIES |
| COOCH AND TAYLOR PA | SUSAN E KAUFMAN | 1000 WEST ST 10TH FL | THE BRANDYWINE BUILDING | WILMINGTON | DE | 19899 | | COUNSEL FOR TAUBMAN LANDLORDS |
| CURTIS, MALLET-PREVOST, COLT & MOSLE LLP | STEVEN J REISMAN | 101 PARK AVE | | NEW YORK | NY | 10178 | | |
| DANNY HERNANDEZ | INITIATIVE LEGAL GROUP LLP (ATTN: MARC PRIMO) | 1800 CENTURY PARK EAST | 2ND FL | LOS ANGELES | CA | 90067 | | TOP THIRTY UNSECURED CREDITOR |
| DELAWARE DEPT OF JUSTICE | ATTN BANKRUPTCY DEPT | DIV OF SECURITIES | 820 N FRENCH ST 5TH FL | WILMINGTON | DE | 19801 | | GOVERNMENT AGENCY - DOJSEC |
| DELAWARE SECRETARY OF THE STATE | DIVISION OF CORPORATIONS | PO BOX 898 | FRANCHISE TAX DIVISION | DOVER | DE | 19903 | | GOVERNMENT AGENCY - SECRETARY OF THE STATE |
| DELAWARE SECRETARY OF THE TREASURY | | PO BOX 7040 | | DOVER | DE | 19903 | | GOVERNMENT AGENCY - SECRETARY OF THE TREASURY |
| DEPARTMENT OF LABOR | DIVISION OF UNEMPLOYMENT INS | 4425 N MARKET ST | | WILMINGTON | DE | 19802 | | GOVERNMENT AGENCY - FDIC |
| EPSILON | STACEY DEMELLO | 100 SUMMIT DR | | MILFORD | OH | 45150 | | TOP THIRTY UNSECURED CREDITOR |
| EXPEDITOR'S INTERNATIONAL | JANNELLE FARINA | 21318 64TH AVE S | | KENT | WA | 98032 | | TOP THIRTY UNSECURED CREDITOR |
| FEDEX | HECTOR NAVARRETE | MODULE G 4TH FL | 3965 AIRWAYS BLVD | MEMPHIS | TN | 38116 | | TOP THIRTY UNSECURED CREDITOR |
| FRY INC | DORA OSARIO-CASTRO | 650 AVIS DR | | ANN ARBOR | MI | 48108 | | TOP THIRTY UNSECURED CREDITOR |
| GE VENDOR FINANCIAL SERVICES | | MERIDIAN, TRINITY SQUARE | 23/59 STAINES RD | HOUNSLOW | | TW3 3HF | UK | LIENHOLDER |
| GE VENDOR FINANCIAL SERVICES | | 10 RIVERVIEW DRIVE | | DANBURY | CT | 06810 | | LIENHOLDER |
| GGP LIMITED PARTNERSHIP DIP AS AGENT | KRISTIN N PATE | 110 N WACKER DR | | CHICAGO | IL | 60606 | | COUNSEL FOR GGP LIMITED PARTNERSHIP |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 21126 | | PHILADELPHIA | PA | 19114-0326 | | GOVERNMENT AGENCY - IRS |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 11601 ROOSEVELT BLVD | MAIL DROP N781 | PHILADELPHIA | PA | 10154 | | GOVERNMENT AGENCY - IRS |
| INTERNAL REVENUE SERVICE | INSOLVENCY SECTION | 31 HOPKINS PLZ RM 1150 | | BALTIMORE | MD | 21201 | | GOVERNMENT AGENCY - IRS |
| IOS CAPITAL | CO IKON FINANCIAL SERVICES | 1738 BASS RD BLDG 3 | | MACON | GA | 31210 | | LIENHOLDER |
| J.P. MORGAN | JAMES A. KNIGHT | 277 PARK AVE, 23RD FL | | NEW YORK | NY | 10172 | | AGENT FOR PREPETITION REVOLVING LOAN LENDER |
| KASOWITZ BENSION TORRES & FRIEDMAN LLP | DAVID S ROSNER | 1633 BRDWAY | | NEW YORK | NY | 10019 | | COUNSEL FOR TERM LENDERS STEERING COMMITTEE |
| KATTEN MUCHIN ROSENMAN LLP | THOMAS LEANSE BRIAN HUBEN AND DUSTIN BRANCH | 2029 CENTURY PARK EAST STE 2600 | | LOS ANGELES | CA | 90067 | | COUNSEL FOR CERTAIN LANDLORDS |
| KELLEY DRYE & WARREN LLP | ROBERT L LEHANE AND GILBERT R SAYDAH | 101 PARK AVE | | NEW YORK | NY | 10178 | | COUNSEL FOR GREGORY GREENFIELD & ASSOCIATES LTD |
| KIVA DESIGNS | MEGAN LINTZ | 1350 HAYES ST #C16 | | BENICIA | CA | 94510 | | TOP THIRTY UNSECURED CREDITOR |
| KRISTAL D. SCHERER | LAW OFFICES OF SHELDON A. OSTROFF (ATTN. SHELDON A. OSTROFF) | 1441 STATE ST. | | SAN DIEGO | CA | 92101 | | TOP THIRTY UNSECURED CREDITOR |
| LECLAIRRYAN PC | NICLAS A FERLAND AND ILAN MARKUS | 555 LONG WHARF DRIVE 8TH FL | | NEW HAVEN | CT | 06511 | | COUNSEL FOR WESTFIELD LLC |
| LINEBARGER COGGAN BLAIR & SAMPSON LLP | ELIZABETH WELLER | 2323 BRYAN STREET STE 1600 | | DALLAS | TX | 75201 | | COUNSEL FOR DALLAS COUNTY |
| MCCREARY VESELKA BRAGG & ALLEN PC | MICHAEL REED | PO BOX 1269 | | ROUND ROCK | TX | 78680 | | COUNSEL FOR TEXAS TAXING AUTHORITIES |
| MEISEL | C. LAMINACK | 2019 MCKENZIE DR | | CARROLLTON | TX | 75006 | | TOP THIRTY UNSECURED CREDITOR |
| MENTER RUDIN & TRIVELPIECE PC | KEVIN M NEWMAN | 308 MALTBIE ST STE 200 | | SYRACUSE | NY | 13204 | | COUNSEL FOR CERTAIN LANDLORDS |
| MIDLAND PAPER CO | RICHARD FEY | 1140 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | | TOP THIRTY UNSECURED CREDITOR |
| MISSOURI DEPT OF REVENUE | SHERYL MOREAU | PO BOX 475 | BANKRUPTCY UNIT | JEFFERSON CITY | MO | 65105 | | GOVERNMENT AGENCY - ATTORNEY GENERAL |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | ROBERT DEHNEY GREGORY WERKHEISER AND MATTHEW HARVEY | 1201 N MARKET ST | PO BOX 1347 | WILMINGTON | DE | 19899 | | COUNSEL FOR WILMINGTON TRUST FSB |
| NATIONAL PRINT GROUP INC | READA HELPINGSTINE | 2464 AMNICOLA HIGHWAY | | CHATTANOOGA | TN | 37406 | | TOP THIRTY UNSECURED CREDITOR |
| NEWGISTICS | JASON MARKO | 621 S ROYAL LN | | COPPELL | TX | 75019 | | TOP THIRTY UNSECURED CREDITOR |
| OFFICE OF THE UNITED STATES TRUSTEE DELAWARE | RICHARD SCHEPACARTER | 844 KING ST STE 2207 | LOCKBOX 35 | WILMINGTON | DE | 19899-0035 | | UNITED STATES TRUSTEE FOR THE DISTRICT OF DELAWARE |
| OMEGA WASTE MANAGEME | KELLY STEWART | 957 COLUSA ST | | CORNING | CA | 96021 | | TOP THIRTY UNSECURED CREDITOR |
| OTTO INTERNATIONAL (HONG KONG) LIMITED | | 19th FL , PENINSULA SQUARE | 18 SUNG ON ST | HUNGHOM | KOWLOON | | HK | LIENHOLDER |
| PAUL, HASTINGS, JANOFSKY & WALKER LLP | LUC A DESPINS LESLIE PLASKON AND CHRISTOPHER DESIDERIO | 75 EAST 55TH ST 1ST FL | PARK AVE TOWER | NEW YORK | NY | 10022 | | COUNSEL FOR WILMINGTON TRUST FSB |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ELIZABETH BANDA | PO BOX 13430 | | ARLINGTON | TX | 76094 | | COUNSEL FOR HIGHLAND VILLAGE CITY OF HURST CARROLL IND SCHOOL DT ARLINGTON IND SCHOOL DT |
| PERFORMICS | SYLVIA LOPEZ | 180 N LASALLE STE 1100 | | CHICAGO | IL | 60601 | | TOP THIRTY UNSECURED CREDITOR |
| RAC TRUST | CO DEUTSCHE BANK TRUST COMPANY DELAWARE | 1011 CENTRE RD, STE 200 | | WILMINGTON | DE | 19805-1266 | | LIENHOLDER |
| RIEMER & BRAUNSTEIN LLP | DONALD E. ROTHMAN | 3 CENTER PLAZA | | BOSTON | MA | 02108 | | COUNSEL TO ADMINISTRATIVE AGENT TO DIP AND PREPETITION SECURED LENDER |
| RIEMER & BRAUNSTEIN LLP | MARJORIE S. CRIDER | 3 CENTER PLAZA | | BOSTON | MA | 02108 | | COUNSEL TO ADMINISTRATIVE AGENT TO DIP AND PREPETITION SECURED LENDER |
| RR DONNELLEY RECEIVABLES INC | TOM VAN WESTRENEN | 5050 1ST AVE S STE 101 | | SEATTLE | WA | 98134 | | TOP THIRTY UNSECURED CREDITOR |
| RUSSELL REYNOLDS | MEL GARRETT | 101 CALIFORNIA ST, STE 2900 | | SAN FRANCISCO | CA | 94111 | | TOP THIRTY UNSECURED CREDITOR |
| SCHEINER COMMERCIAL | JOE SCHEINER | 25 NORTH WAHSATCH AVE | | COLORADO SPRINGS | CO | 80903 | | TOP THIRTY UNSECURED CREDITOR |
| SECURITIES & EXCHANGE COMMISSION | MARK SCHONFELD REGIONAL DIRECTOR | NORTHEAST REGIONAL OFFICE | 3 WORLD FINANCIAL CENTER RM 4300 | NEW YORK | NY | 10281 | | GOVERNMENT AGENCY - SEC |
| SIMON PROPERTY GROUP | RONALD M TUCKER | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | | COUNSEL FOR SIMON PROPERTY GROUP INC |
| SOUTH CENTRAL POWER | RALPH LUFFLER | 2780 COONPATH RD NE | | LANCASTER | OH | 43130 | | TOP THIRTY UNSECURED CREDITOR |
| SPIEGEL CREDITORS TRUST | JIM GALLAGHER C/O PINE BROOK ASSOCIATES LLC | 16 LANCASTER AVE | | PINE BROOK | NJ | 7058 | | TOP THIRTY UNSECURED CREDITOR |
| STAGEPLAN INC | JOHN PROTCHOW | 1101 BATTERSBY AVE | | ENUMCLAW | WA | 98022 | | TOP THIRTY UNSECURED CREDITOR |
| STATE OF DELAWARE DIVISION OF REVENUE | RANDY R WELLER MS NO 25 | 820 N FRENCH ST 8TH FL | | WILMINGTON | DE | 19801-0820 | | GOVERNMENT AGENCY - DIVISION OF REVENUE |
| THE BANK OF NEW YORK | MARY LAGUMINA | CORPORATE TRUST ADMINISTRATION | 101 BARCLAY ST - FL 8W | NEW YORK | NY | 10286 | | BOND INDENTURE TRUSTEE |
| TRANZACT | JOHN NEAL | 360 W BUTTERFIELD RD STE 400 | | ELMHURST | IL | 60126 | | TOP THIRTY UNSECURED CREDITOR |
| UPROMISE | KEN CIESIELSKI | 95 WELLS AVE, STE 160 | | NEWTON | MA | 02459 | | TOP THIRTY UNSECURED CREDITOR |
| US ATTORNEY GENERAL US DEPARTMENT OF JUSTICE | MICHAEL MUKASEY | 950 PENNSYLVANIA AVE NW | | WASHINGTON | DC | 20530-0001 | | GOVERNMENT AGENCY - US ATTORNEY GENERAL & DEPT OF JUSTICE |
| US ATTORNEYS OFFICE | ELLEN W SLIGHTS | 1007 N ORANGE ST STE 700 | PO BOX 2046 | WILMINGTON | DE | 19899-2046 | | GOVERNMENT AGENCY - US ATTORNEY'S OFFICE |
| US CUSTOMS SERVICE | MIKE HAGGE | ACH DEBT APPLICATIONS REVENUE DIVISION | 6650 TELECOM DR, STE 100 | INDIANAPOLIS | IN | 46278 | | TOP THIRTY UNSECURED CREDITOR |
| VANNEY ASSOCIATES | ROBERT F VANNEY | 360 NORTH ROBERT ST, STE 201 | | ST. PAUL | MN | 55101 | | TOP THIRTY UNSECURED CREDITOR |
| VIPDESK CONNECT INC | SALLY HURLEY | 324 N FAIRFAX ST | | ALEXANDRIA | VA | 22314 | | TOP THIRTY UNSECURED CREDITOR |
| VODA STUDIOS | JOSH COURTNEY | 1601 DEXTER AVE N | | SEATTLE | WA | 98109 | | TOP THIRTY UNSECURED CREDITOR |
| VULCAN MGMT / SMART SERVICES | COURTNEY MARRERO | 7215 2ND AVE | | KENOSHA | WI | 53143 | | TOP THIRTY UNSECURED CREDITOR |
| WEIL GOTSHAL & MANGES LLP | JULIO C GURDIAN | 767 FIFTH AVE | | NEW YORK | NY | 10153 | | COUNSEL FOR CCMP CAPITAL ADVISORS LLC |
| WEIL GOTSHAL & MANGES LLP | ALFREDO R PEREZ | 700 LOUISIANA STE 1600 | | HOUSTON | TX | 77002 | | COUNSEL FOR CCMP CAPITAL ADVISORS LLC |
| WELLS FARGO BANK, N.A. | | 999 3RD AVE, 10TH FL | | SEATTLE | WA | 98104 | | LIENHOLDER |
| WOMBLE CARLYLE SANDRIDGE & RICE PLLC | STEVEN KORTANEK MARK DESGROSSEILLERS AND MATTHEW WARD | 222 DELAWARE AVE STE 1501 | | WILMINGTON | DE | 19801 | | COUNSEL FOR CCMP CAPITAL ADVISORS LLC |
| WORLD FINANCIAL NETWORK NATIONAL BANK | | 800 TECHCENTER DR | | GAHANNA | OH | 43230 | | LIENHOLDER |
| WORLD FINANCIAL NETWORK NATIONAL BANK | | 3100 EASTON SQUARE PLACE | | COLUMBUS | OH | 43219 | | LIENHOLDER |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 215 S Brea Blvd LLC | co Coreland Co | PO Box 807 | | Tustin | CA | 92781-0807 | |
| 340 BRdway Associates | | 340 BRdway | | Saratoga Spring | NY | 12866 | |
| Abbey Lafayette Operating LLC | co The Abbey Group | 575 Boylston 8th Fl | | Boston | MA | 02116 | |
| Acadiana Mall CMBS LLC | co CBL & Associates Management Inc | 2030 Hamilton Place Blvd No500 | CFO | Chattanooga | TN | 37421 | |
| Adirondack Factory Outlet | | 1454 State Route 9 | | Lake George | NY | 12845 | |
| Alamance Crossing LLC | co CBL & Associates Management Inc | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Alderwood Mall LLC | General Growth Properties | 110 North Wacker | | Chicago | IL | 60606 | |
| Alderwood Mall LLC | General Growth Properties | 3000 184th St SW No145 | Dawn White | Lynwood | WA | 98037 | |
| Allied Austin Co | Allied Austin LLC | 118 35 Queens Boulevard | | Forest Hills | NY | 11375 | |
| Amarillo Mall LLC | | 124 Johnson Ferry Rd NE | | Atlanta | GA | 30328 | |
| Amarillo Mall LLC | Amy Kuehn Asset Manager | 124 Johnson Ferry Rd NE | | Atlanta | GA | 30328 | |
| Arizona Mills LLC | Attn General Counsel | 5425 Wisconsin Ave No500 | | Chevy Chase | MD | 20815 | |
| Asheville LLC | | 3 South Tunnel Rd | | Asheville | NC | 08805 | |
| Atlantic City Associates Number Two LLC | co The Cordish Company | 601 East Pratt 6th Fl | | Baltimore | MD | 21202 | |
| Atlantic Shopping Centers | Crombie Development | 115 King St | | Stellarton | NS | B0K 1S0 | |
| Auburn Hills Associates LP | | 200 E Long Lake Rd No300 | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| B&B Westland Center Mall LLC | | 124 Johnson Ferry Rd NE | | Atlanta | GA | 30328 | |
| B&B Westland Center Mall LLC | Asset Mgr Westland Center | 124 Johnson Ferry Rd | Amy Kuehn | Atlanta | GA | 30328 | |
| Bayer Retail Company LLC | co Bayer Properties LLC | 2222 Arlington Ave | Attn  General Counsel | Birmingham | AL | 35205 | |
| Bayshore Town Center LLC | co Steiner Properties LLC | 4016 Townsfair Way Ste 201 | Attn  Lease Admin | Columbus | OH | 43219 | |
| BDG Deer Park Associates LLC | co Blumenfeld Development Group Ltd Attn David Blumenfeld | 6800 Jerico Turnpike | | Syosset | NY | 11791 | |
| Beachwood Place Limited Partnership | General Growth Properties | 110 N Wacker Dr | Attn LawLease Admin Dept GGP | Chicago | IL | 60606 | |
| Bedrock LLC | Vandervert Developments | 608 E Holland Ave | | Spokane | WA | 99218-1255 | |
| Bellevue Square Managers | | PO Box 908 | | Bellevue | WA | 98009 | |
| Bellwether Properties of MA Ltd | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| BFO Factory Shoppes LLC | | 5000 Hakes Dr Ste 500 | | Muskegon | MI | 49441 | |
| BFO Factory Shoppes LLC | | 5000 Hakes Dr Ste 500 | | Muskegon | MI | 49441 | |
| BFO LLC | co Canterbury Real Estate Services | 3030 SW Moody Ave Ste 103 | | Portland | OR | 97201 | |
| BIJ LP II | co The Banbury Group | One IBM Plaza Ste 2630 | | Chicago | IL | 60611 | |
| Birch Run Outlets II LLC | co Prime Retail Property Management LLC | 217 E Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Block 9 LLC | | 809 NW 11th Ave | | Portland | OR | 97209 | |
| Boise Mall LLC | Boise Town Square | 350 N Milwaukee | Attn General Manager | Boise | ID | 83704 | |
| Bradley Fair One LLC | co Weigand Omega Management Inc | 333 S BRdway Ste 105 | | Wichita | KS | 67202 | |
| Briarwood LLC | co The Mills Corporationl | 5425 Wisconsin Ave No500 | Attn General Counse | Chevy Chase | MD | 20815 | |
| Bridgewater Commons | co Bridgewater Commons Mall II LLC | 110 N Wacker Dr | Attn LawLease Admin Dept | Chicago | IL | 60606 | |
| Burnsville Minnesota LLC | co CBL & Associates | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Cadillac Fairview | | 20 Queen St West | | Toronto | ON | M5H 3R4 | |
| Cadillac Fairview Corp | Attn General Counsel | 250 Yonge St No610 | | Toronto | ON | M5B 2L7 | |
| Canterbury Real Estate Services | | PO Box 5037 | | Portland | OR | 97208 | |
| Capital Augusta Properties | co S R Weiner & Associates | 1330 Boylston St | | Chestnut Hill | MA | 02467 | |
| Capital Mall Land LLC | Attn  Legal Department | 11601 Wilshire Blvd 11th Flr | | Los Angeles | CA | 90025 | |
| Carriage Crossing LLC | Cousins Property Ste 1600 | 2500 Windy Ridge Parkway | | Atlanta | GA | 30339-5683 | |
| Causeway LLC | Greater Lakeside Corp as Agent | 3301 Veterans Memorial Blvd No209 | | Metairie | LA | 70002 | |
| CBL  Friendly Center LLc | co CBL & Associates Management Inc | 600 Green Valley Rd Ste 300 | General Manager   Retail | Greensboro | NC | 27408 | |
| CBL & Associates | Director of Mall Management | 2030 Hamilton Place Blvd | Ste 500 CBL Center | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | General Counsel | 2030 Hamilton Place Blvd Ste 500 | Jeff Washburn General Manager | Chattanooga | TN | 37421 | |
| CBL & Associates Management Inc | JR Keef General Manager | 5725 Johnston St | Nikki Nugier Asst GM | Lafayette | LA | 70503 | |
| CBL Friendly Center LLc | co CBL & Associates Mgmnt Attn General Manager | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421 | |
| CBLPark Plaza Mall | | 36827 Treasury Center | | Chicago | IL | 60694-6800 | |
| Cedar Rapids Properties Inc | co Fairfield Financial Group | 8 Greenway Plaza Ste 1100 | Asset Manager RE Westdale Mall | Houston | TX | 77046 | |
| Champaign Market Place LLC | General Growth Properties | 110 North Wacker Dr | Attn General Counsel | Chicago | IL | 60606 | |
| Champlain Place | co Cadillac Fairview  Corp Ltd | 20 Queen St West | Executive VP National Property Ops | Toronto | ON | M5H 3R4 | |
| Chelsea | | | | | | | |
| Chelsea Allen Development LP | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea CGA Realty Partnership LP | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea Financing Partnership LP | Attn Director Lease Administration General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty | Attn Lease Accounting Dept | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty Inc | Attn Manager  Lease Admin & | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty Partners | Attn Lease Accounting Dept | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty Partners | Attn Lease Accounting Dept | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea GCA Realty Partners | Attn Manager  Lease Admin & | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Chelsea Pocono Finance LLC | Attn Lease Accounting Dept | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea Property Group I | Vacaville Premium Outlet | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Chelsea Property Group Inc | Attn Lease Accounting Dept | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Cherryvale Mall LLC | co CBL & Associates | 2030 Hamilton Place Blvd Ste 500 | Attn President | Chattanooga | TN | 37421 | |
| Cherryvale Mall LLC | co CBL & Associates Mgmnt Attn General Manager | 7200 Harrison Ste 5 | | Rockford | IL | 61112-1017 | |
| Chesterfield Mall LLC | co CBL & Associates Management Inc | 291 Chesterfield Mall | General Manager | Chesterfield | MO | 63017 | |
| Circle Center Mall LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Citrus Park Venture Limited Partnership | co Westfield Corp Inc | 11601 Wilshire Bioulevard 12t | | Los Angeles | CA | 90025 | |
| Clackamas Town Center | co Clackamas Mall LLC | 110 North Wacker Dr | Attn LawLease Admin Dept | Chicago | IL | 60606 | |
| Clay Terrace Partners LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| CLP SPF Rookwood Commons LLC | | 3805 Edwards Rd No700 | | Cincinnati | OH | 45209 | |
| CLP SPF Rookwood Commons LLC | Mindy Gilliam | 3805 Edwards Rd Ste 700 | | Cincinnati | OH | 45209 | |
| CLPF  600 NMA LP | co Mid America Asset Mgmt Inc | One Parkview Plaza 9th Fl | | Oakbrook Terrace | IL | 60181 | |
| Cole Mt Omaha NE LLC | co Cole Companies | 2555 East Camelback Rd Ste 400 | | Phoenix | AZ | 85016 | |
| College Center Associates | Edward Friedman | 248 Calder Way | PO Box 10299 | State College | PA | 16805 | |
| Colorado Mills LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Columbia Grand Forks LLC | co GK Development Inc | 303 East Main St No201 | | Barrington | IL | 60010 | |
| Columbia Mall LLC | Attn General Counsel | 10275 Little Patuxent Pkwy | | Columbia | MD | 21044 | |
| Columbia Mall Partnership | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Concord Mills Limited Par | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Concord Mills Limited Partnership | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Continental Chester LLC | CO RREEF Management Co | 1406 Halsey Way Ste 110 | Bruce Engelhardt | Carrolton | TX | 75007 | |
| Continental Retail Property Svs | Bruce Engelhardt | 150 E BRd St Ste 305 | | Columbus | OH | 43215 | |
| Coral Ridge Mall | General Growth Properties | 1451 Coral Ridge Ave | | Coralville | IA | 52241 | |
| Cornerstone Real Estate Advisors LLC | Attn Fano and Co Portfolio Mgr | One Financial Plaza Ste 500 | | Hartford | CT | 06103 | |
| Cornwall Centre Inc | co Oxford Properties Group | 130 Adelaide St West No1100 | Attn Ms Devon Jones | Toronto | ON | M5H 3P5 | |
| CorocHilton Head II LLC | Attn Legal Department | 3200 Northline Ave No360 | | Greensboro | NC | 27408 | |
| COROCLAKES REGION LLC | co Tanger Properties LTD Part | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCLincoln City LLC | co Tanger Properties LTD Part | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCMyrtle Beach LLC | co Tanger Properties LTD  Par | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCPark City LLC Tanger | co Tanger Properties Limited Part | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCRehoboth III LLC | co Tanger Properties Limited | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCRIVIERA LLC | co Tanger Properties Limited | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| COROCWESTBROOK I LLC | co Tanger Properties LTD Part | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Cousins Properties Inc | Attn  Assoc Genl Cnsl   Retail | 2500 Windy Ridge Parkway Ste 1600 | | Atlanta | GA | 30339-5683 | |
| Coventry II DDRTrademark Mongtomery Farm LP | Attn  Executive VP | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| Coventry II DDRTrademark Montgomery Farm LP | co Trademark Property Company | 301 Commerce St& Ste 3635 | | Fort Worth | TX | 76104 | |
| Coventry II DDRTrademark Montgomery Farm LP | DDR Attn General Counsel | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| CP Venture Five  AEC LLC | Attn Corporate Secretary | 2500 Windy Ridge Pky No3600 | | Atlanta | GA | 30339-5693 | |
| CP Venture Five  AWC LLC | co Cousins Property Incorporated | 191 Peachtree St NE Ste 3600 | Corporate Secretary | Atlanta | GA | 30303 | |
| CP Venture Five  AWC LLC | Attn Corporate Secretary | 2500 Windy Ridge Parkway Ste 1600 | | Atlanta | GA | 30339-5683 | |
| CPBP VII Associates LP | co Wynnwood Developments Inc | 33 Rock Hill Rd Ste 200 | | Bala Cynwyd | PA | 19004 | |
| CPG Houston Holdings LP | Attn Dir  Lease AdminGeneral Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Mercedes LP | co Chelsea Property Group | 105 Eisenhower Pkwy | Attn Dir Leasing | Roseland | NJ | 07068 | |
| CPG Partners LP | Attn Director Lease Administration General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Partners LP | Attn Director Lease Administration General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Partners LP | Attn Manager  Lease Administration | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Partners LPW Plan | Attn General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Realty Partners | Attn  Lease Admin General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| CPG Round Rock LP | Attn Director Lease Administration General Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Craig Realty Group | Attn Mgr Lease Admin Genl Counsel | 1500 Quail St No100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group Castle Rock LLC | Attn Manager Leas Admin General Counsel | 1500 Quail St No100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group Citadel LLC | Attn Mgr Lease Admin General Counsel | 1500 Quail St No100 | | Newport Beach | CA | 92660 | |
| Craig Realty Group Silverthorne LLC | Attn Manager Lease Admin & General Counsel | 1500 Quail St No100 | | Newport Beach | CA | 92660 | |
| Crestview Hills Town Center LLC | | 3805 Edwards Rd Rookwood Tower No700 | | Cincinnati | OH | 45209 | |
| Crestview Hills Town Center LLC | co Jeffrey R Anderson Real Estate | 3805 Edwards Rd Ste 700 | Mindy Gilliam | Cincinnati | OH | 45209 | |
| Crocker Park LLC | co Robert L Stark Enterprises Inc | 28601 Chagrin Blvd Ste 600 | | Woodmere | OH | 44122 | |
| Crosspoint Realty Svs | General Manager | 208 Vintage Way No100 | Kathy DeOchoa | Novato | CA | 94945 | |
| CrossRds Center Management Office | General Manager | 4101 W Division St | | St Cloud | MN | 56301-6600 | |
| CS Lifestyle Center LLC | Attn Sr Vice President Legal | 6410 Poplar Ave Ste 850 | | Memphis | TN | 38119 | |
| CVM Holdings LLC | | 4325 Glenwood Ave | | Raleigh | NC | 27612 | |
| Danbury Mall Associates Ltd | co Macerich Company | 401 Wilshire Blvd Ste 700 | | Santa Monica | CA | 90401 | |
| Daspin & Aument LLP | Attn  D Albert Daspin Esq` | 227 West Monroe St No3500 | | Chicago | IL | 60606 | |
| David G McDonough Esq | | 814 Elm St | PO Box 147 | Manchester | NH | 03105 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Davis St Land Company of Missouri III LLC | | | | | | | |
| DDR Aspen Grove Lifestyle Center Properties LLC | co Developers Diversified Realty Corp | 3300 Beachwood Parkway | | Beachwood | OH | 44122 | |
| DDR DB Stone Oak LP | Attn Exec VP | 3300 Enterprise Parkway | | Beachwood | OH | 44122 | |
| DDR DB Stone Oak LP | DDR Corp | 3300 Enterprise Pkw | Corporate Counsel | Beachwood | OH | 44122 | |
| DDR DB Stone Oak LP | co David Berndt Interests Inc | 5605 MacArthur Blvd Ste 210 | | Irving | TX | 75068 | |
| Deer Park Enterprise LLC | Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Del Amo Fashion Center Operating Co LLC | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Dos Lagos Lifestyle Center LLC | co Poag & McEwen | 6410 Poplar Ave Ste 850 | Attn Senior VP Legal | Memphis | TN | 38119 | |
| Downtown Woodinville | co TRF Management Corporation | PO Box 31104 | | Seattle | WA | 98103 | |
| Downtown Woodinville LLC | co TRF Pacific LLC | 2620 Second Ave | | Seattle | WA | 98121 | |
| DPSW Deer Park LLC | Apollo Real Estate Advisors Attn Richard Mack | 1301 Ave of the Americas 38th Fl | | New York | NY | 10019 | |
| Eastland Mall | B M J Development LP | 8900 State Lane Rd SteNo3 | | Leawood | KS | 66206 | |
| Easton Town Center LLC | co Steiner Properties | 4200 Regent St Ste 210 | Attn Lease Admin | Columbus | OH | 43219 | |
| Eastview Mall LLC | Attn General Counsel | 1265 Scottsville Rd | | Rochester | NY | 14624 | |
| Eden Prairie Cente | co Eden Prairie Center LLC | 110 North Wacker Dr | Attn LeaseLaw Admin | Chicago | IL | 60606 | |
| Eggleston & Briscoe | F Maxwell Evans Esq | 4800 Three Allen Center | 333 Clay St | Houston | TX | 77002 | |
| ELPF Northglenn LLC | co LaSalle Management Inc | 8343 Douglas Ste 100 | Asset Manager for Marketplace at Northglenn | Dallas | TX | 75225 | |
| ELPF Northglenn LLC | co CB Richard Ellis Inc | 8390 E Cresent Pkwy Ste 300 | Bruce Backstrom or Carolyn Waldmann | Greenwood Village | CO | 80111 | |
| EMI Santa Rosa LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Emporium Mall LLC | co Westfield LLC | 11601 Wilshire Blvd 11th Flr | Attn Lease administration | Los Angeles | CA | 90025 | |
| Evergreen Walk Lifestyle Center LLC | | 6410 Poplar Ave No850 | | Memphis | TN | 38119 | |
| Fairfax Co of Virginia LLC | co Taubman Company | 200 E Long Lake Rd No300 | | Bloomfield Hills | MI | 48303-0200 | |
| Fairmall Leaseholds Inc | co Cadillac Fairview | 20 Queen St West | 5th Flr | Toronto | ON | M5H 3R4 | |
| Fashion Outlets of Niagara LLC | Talisman Niagara Propertis Corp | 4000 Ponce de Leon Blvd | Attn Ester Moas | Coral Gables | FL | 33146 | |
| Fashion Outlets of Santa Fe LLC | | 4000 Ponce de Leon Ste 420 | | Coral Gables | FL | 33146 | |
| Fashion Valley Mall LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| FC Gilroy Development LLC | co Chelsea GCA Realty | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| FC Michigan Development LLC | Attn Lease AdminGen Counsel | 105 Eisenhower Pkwy | | Roseland | NM | 07068 | |
| FC Orchard Town Center Inc | Terminal Tower Ste 1360 | 50 Public Square | | Cleveland | OH | 44113-2267 | |
| FC Waterloo Development LL | Attn Dir Lease AdminGeneral Counsel | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Fig Garden Village | FGV LLC Donahue Schriber Realty Group | 200 E Baker St Ste 100 | | Costa Mesa | CA | 92626 | |
| Flagstaff Mall SPE LLC | | 11411 N Tatum Blvd | | Phoenix | AZ | 85032 | |
| Flatiron Property Holding LLC | Macerich Company | 11411 N Tatum Blvd | | Phoenix | AZ | 85028 | |
| Foothills Mall | General Manager | 215 E Foothills Pkwy Ste 220 | | Fort Collins | CO | 80525 | |
| Fox River Shopping Center LLP | co General Growth Properties | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Fox Valley Mall LLC | co Westfield Corp Inc | 11601 Wilshire Blvd 12th Fl | Legal Department | Los Angeles | CA | 90025 | |
| Gaffney Outlets LIC | co Prime Retail Property Management LLC | 217 East Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Gallatin Mall Group LL | | 2280 Grant Rd Ste A | | Billings | MT | 59102 | |
| Galleria Associates | CBL & Associates MGMT INC | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421 | |
| Garden City Center | Attn General Manager | 100 Midway Rd Ste 14 | | Cranston | RI | 02920 | |
| Gateway Buena Park Inc | CO RREEF Management Co | 5934 Gibralter Dr Ste 10 | | Pleasanton | CA | 94588 | |
| Gateway Woodside Inc | co TA Associates Realty | 28 State St 10th Fl | Attn Asset Manager | Boston | MA | 02109 | |
| General Growth Management | General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| General Growth Properties | | 110 N Wacker | | Chicago | IL | 60606 | |
| General Growth Properties | Attn General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| General Growth Properties | Attn LawLeasing Opertions | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| General Growth Properties | Attn Lease Administration | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Gettysburg Outlet Center LP | | 5000 Hakes Dr Ste 500 | | Muskegon | MI | 49441 | |
| GGP Newgate mall Inc | General Growth Properties | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| GGP Foothills LLC | Attn General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| GGP Grandville LLC | Attn General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| GGP Limited Partnership | Coral Ridge Mall | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| GGP Maine Mall LLC | co General Growth | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| GGP Tucson Mall LLC | co General Growth Properties | 110 North Wacker Dr | Attn LawLeasing Operations | Chicago | IL | 60606 | |
| Glendale Mall II Associates LLC | Attn General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Glendale Mall II Associates LLC | Glendale Galleria | 2148 Galleria Galleria | Attn General Manager | Glendale | CA | 91210-2101 | |
| Glimcher Supermall Venture LLC | | 180 East BRd St 21st Fl | | Columbus | OH | 43215-4206 | |
| GM Olathe LLC | co Glimcher Properties LTD | 150 East Gay St | Attn General Counsel | Columbus | OH | 43215 | |
| Granite Soutlands Town Center LLC | co Forest City Commercial Mngmnt Inc | 6155 S Main St Ste 260 | Kem Blue VPGeneral Manager | Aurora | CO | 80016 | |
| Greene Town Center LLC | co Steiner Properties LLC | 4016 Townsfair Way Ste 201 | Attn Lease Admin | Columbus | OH | 43219 | |
| Grove City Factory Shops LP | co Prime Retail Property Management LLC | 217 E Redwood St 20th Fl | General Counsel | Baltimore | MD | 21202 | |
| Gumwood HP Shopping Partners LP | Attn Property AccountAdmin | 155 Tri County Parkway | | Cincinnati | OH | 45246 | |
| Gumwood HP Shopping Partners LP | Attn Senior Legal | 227 S Main St Ste 300 | | South Bend | IN | 46601 | |
| Hawthorn LP | co Westfield Corp Inc | 11601 Wilshire Boulevard 12th | Legal Department | Los Angeles | CA | 90025 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| HG Galleria II II III LP | co Simon Property Group | 225 W Washington | | Indianapolis | IN | 46204-3438 | |
| Highwoods Properties Inc | Attn  Glenn E Stephenson | 310 Ward Parkway | | Kansas City | MO | 64112 | |
| Highwoods Properties Inc | Attn CFO | 3100 Smoketree Court Ste 600 | | Raleigh | NC | 27604 | |
| Hill Country Galleria LP | Barton Oaks V Ste 250 | 901 South MoPac Expressway | Attn  Vice President | Austin | TX | 78746 | |
| Holland Outlet Center LLC | Horizon Group Properties Inc | PO Box 0510 | | Muskegon | MI | 49443-0510 | |
| Horizon Group Properties | | 5000 Hakes Dr Ste 500 | | Muskegon | MI | 49441 | |
| Hulen Mall LLC | Attn General Counsel | 10275 Little Patuxent Parkway | | Columbia | MD | 21044 | |
| Hunt Uptown LLC | co Grubb & Ellis New Mexico | 2424 Louisiana Blvd NE Ste 300 | | Albuquerque | NM | 87110 | |
| Huntley Factory Shops Ltd | co Prime Retail Property Management LLC | 217 E Redwood St 20th Flr | Attn General Counsel | Baltimore | MD | 21202 | |
| IMI Grand Prairie LLC | | 211 Fulton St No700 | | Peoria | IL | 61602 | |
| IMI Jefferson Pointe LLC | co Glimcher Properties Ltd | 150 East Gay St | Attn Gen Cnsl | Columbus | OH | 43215 | |
| Indian Lake Specialty Center LLC | | | | | | | |
| Inland Southwest Management LLC | Timothy Moorehead | 1256 Main St Ste 244 | | Southlake | TX | 76092 | |
| Inland Southwest Management LLC | | 1901 Butterfield Rd | | Oak Brook | IL | 60523 | |
| Inland SW Mgmt Corp | Huebner Oaks | 1700 Alma Dr  Ste 470 | | Plano | TX | 75075 | |
| Ivanhoe Cambridge | Bayshore Leasehelds Limited | 95 Wellington St | W | Toronto | ON | M5J 2R2 | |
| Ivanhoe Cambridge | | 95 Wellington St W | Ste 300 | Toronto | ON | M5J 2R2 | |
| Ivanhoe Cambridge II | | 95 Wellington St W | Ste 300 | Toronto | ONT Can | M5J 2R2 | |
| Ivanhoe Cambridge II Inc  Southgate Centre | | No51 5015  111 St NW | | Edmonton | ON | T6H 4M6 | Canada |
| Ivanhoe Cambridge II Inc - Southgate Centre | | 95 Wellington St West | Ste 300 | Toronto | ON | M5J 2R2 | |
| Ivanhoe Cambridge II - Southgate Centre | Roxanne Reich | No51 5015  111 St NW | | Edmonton | AB | T6H 4M6 | |
| JCC California Properties LLC | | 425 California St Ste 1000 | | San Francisco | CA | 94104 | |
| JG Winston Salem LLC | co CBL & Associates Management Inc | 2030  Hamilton Place Blvd Ste 500 | | Chattanooga | NC | 27408 | |
| Johnson Creek Factory Shoppes | Chelsea Property Group Inc | 105 Eisenhower PKWY | | Roseland | NJ | 07068 | |
| Jonathan S Shafmaster | | 158 Shattuck Way | | Newington | NH | 03801 | |
| Jones Lang LaSalle Americas | President and CEO Retail | 3344 Peachtree Rd NE Ste 1200 | | Atlanta | GA | 30326 | |
| Jones Lang LaSalle Americas Inc | Carol Rutz General Manager | 35000 West Warren | | Westland | MI | 48185 | |
| Jones Lang LaSalle Americas Inc | Brian Giffin General Manager | 7701 West Interstate 40 Ste 140 | | Amarillo | TX | 79121 | |
| Kalamazoo Mall LLC | Attn General Counsel | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Kennedy & Associates | Attn John Parker | 1215 4th Ave No2400 | | Seattle | WA | 98161 | |
| Kennedy Mall  co Cafaro | | 2445 Belmont Ave | | Youngstown | OH | 44504-0186 | |
| Kenwood Town Center | General Growth Properties | 7875 Montgomery Rd | | Cincinnati | OH | 45236 | |
| Kenwood Towne Center | co General Growth Properties | 110 North Wacker Dr | LawLease Administration Dept | Chicago | IL | 60606 | |
| Kimco Developers Inc | Attn Joanne Isdale | 111 Burlington Ave No113 | | Lisle | IL | 60532 | |
| Kimco Developers Inc | Attn General Counsel | 3333  New Hyde Park Rd No100 | | New Hyde Park | NY | 11042-0020 | |
| KIMCO Woodlands LP | co Trademark Real Estate & Investments | 301 Commerce Ste 3060 | B Thomas Miller Jr CIO | Fort Worth | TX | 76102 | |
| King of Prussia Associate | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Kingsway Garden Holdings | co Oxford Properties Group | 130 Adelaide St West | Ste No1100 | Toronto | ON | M5H 3P5 | |
| KLP Properties Inc | Attn  Gary Patterson | 1343 Locust St No203 | | Walnut Creek | CA | 94596 | |
| KLP Properties Inc | Attn Gary Patterson President | 1343 Locust St No203 | | Walnut | CA | 94596 | |
| LaCentera at Cinco Ranch LP | co Vista Management Co | 1117 Eldridge Parkway | Attn President | Houston | TX | 77077 | |
| Lake Buena Vista Joint Venture | | 1725 University Dr No450 | | Coral Springs | FL | 33071 | |
| Larco Investments Ltd | | 100 Park Royal  Ste No300 | | West Vancouver | BC | V7T 1A2 | |
| Laurel Park Retail Properties LLC | co CBL & Associates Management Inc as Agent | 2030 Hamilton Place Blvd No500 | | Chattanooga | TN | 37421-6000 | |
| LC Portland LLC | General Counsel | 180 East BRd St 21st Fl | | Columbus | OH | 43215 | |
| Lebcon Associates | co CBL & Associates Management Inc | 2030 Hamilton Place Blvd Ste 500 | Attn  President | Chattanooga | TN | 37421-6000 | |
| Lee Outlets LLC | co Prime Retail Property Management LLC | 217 E Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Liam L Murphy Esq | Murphy Sullivan Kronk | 275 College St PO Box 4485 | | Burlington | VT | 05406-4485 | |
| Limerick Holdings LLC | | 105 Eisenhower Pkwy | | Roseland | NJ | 07068 | |
| Little Prairie Center LLC | co RK Getty Corp | 1145 BRdway Ste 1300 | | Tacoma | WA | 98402 | |
| Lodi Station LLC | CB Richard Ellis Inc | 9911 Avon Lake Rd | Lodi Outlets Management Office | Burbank | OH | 44214 | |
| Logan Valley Mall | Attn Lou Kanzleiter GM | Route 220 & Goods Lane | | Altoona | PA | 16602 | |
| LT Short Pump LLC | Forest City Terminal Tower | 50 Public Square Ste 1360 | | Cleveland | OH | 45113-2267 | |
| Macarthur Shopping Center LLC | | 200 E Long Lake Rd No300 | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Macerich Lubbock Ltd | co Macerich Co | 401 Wilshire Blvd Ste 700 | | Santa Monica | CA | 90407 | |
| Macerich Lubbock Ltd | Attn Center Manager | 6002 Slide Rd | | Lubbock | TX | 79414-8208 | |
| Macerich Rimrock LP | co Macerich Co Attn Legal Dept | PO Box 2172 | | Santa Monica | CA | 90407 | |
| Macerich Rimrock LP Management Office | Atn Center Manager | 300 South 24th St | | Billings | MT | 59102-5650 | |
| Macerich South Towne LP | Management Office | 10450 South State St | Center Manager | Sandy | UT | 84070 | |
| Macerich South Towne LP | co Macerich | 401 Wilshire Blvd Ste 700 | | Santa Monica | CA | 90407 | |
| Macerich Twenty Ninth St LLC | | 1710 29th St | | Boulder | CO | 80302 | |
| Macerich Twenty Ninth St LLC | co Legal Dept | PO Box 2172 | | Santa Monica | CA | 90407 | |
| Main Place TRJP LLC | Norman A Rubin | 729 Montana Ave Ste 7 | | Santa Monica | CA | 90403 | |
| Mainplace Shoppingtown LLC | co Westfield | 11601 Wilshire Boulevard 12th | Attn Legal Department | Los Angeles | CA | 90025 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Mall at Lehigh Valley LP | co Simon Property Group LP | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Mall at Montgomeryville LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Mall at Montgomeryville LP | Attn Legal Department | 234 Mall Blvd Box 1528 | | King of Prussia | PA | 46204-3438 | |
| Mall at Smith Haven LLC | co MS Management Associates | 225 West Washington | | Indianapolis | IN | 46204 | |
| Mall of Georgia LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Market Mall | co The Cadillac Fairview Corp | 3625 Shapanappi Trail NW  No21 | | Calgary | AB | T3A 0E2 | |
| Mayfair Property Inc | co General Growth Properties | 110 North Wacker Dr | Attn LawLeasing Operations | Chicago | IL | 60606 | |
| Mayfair Shopping Centre Limited Partnership | IvanhoeCambridge | 95 Wellington St W | Ste 300 | Toronto | ON | M5J 2R2 | |
| Mayfaire SPEB LLC | Mayfaire Management Co | 6835 Conservation Way | Attn  Mayfaire Town Ctr | Wilmington | NC | 28405 | |
| Mayflower Cape Cod LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Meadowbrook Associates LLC | co Robert B Aikens & Associates LLC | 350 N Old Woodward Ave No300 | | Birmingham | MI | 48009 | |
| Meadowood Mall LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Met Life Ins CoKirkwood Mall | Urban RetailMail Management Office | 706 Kirkwood Mall | | Bismarck | ND | 58504 | |
| Metropolitan Life Insuance Co | Attn Equity Portfolio Unit | PO Box 1902 | | Morristown | NJ | 7692 | |
| Mic Mac Mall II | by IvanhoeCambridge | 300  95 Wellington St West | | Toronto | ON | M5J 2R2 | |
| Mickelberry Associates | co Behar Company | 1000 Second Ave  Ste 3330 | | Seattle | WA | 98104 | |
| Minot Dakota Mall LLC | co Prime Retail Property Management LLC | 217 E Redwood St 20th Flr | Attn General Counsel | Baltimore | MD | 21202 | |
| Miromar Development Corp | Attn  Office of General Counsel | 10801 Corkscrew Rd Ste 305 | | Estero | FL | 33928 | |
| MMP Arkansas LLC | co NW Arkansas Mall | 4201 North Shiloh Dr | | Fayetteville | AR | 72703 | |
| MOAC Mall Holdings LLC | Attn Legal Department | 60 East BRdway | | Bloomington | MN | 55425-5550 | |
| NewMarket 1 LLC | Attn Kent Voth | 727 N Waco Ste 400 | | Wichita | KS | 67203 | |
| North Grand Mall Partners | co GK Development Inc | 303 East Main St No201 | | Barrington | IL | 60010 | |
| Northgate Mall Partnership | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| NorthPark Partners LP | co NorthPark Management Company | 8080 North Central Express Parkway Ste 1100 | Liz Meyer | Dallas | TX | 75206-1807 | |
| Northway Mall Properties LLC | co Janoff & Olshan Inc | 654 Madison Ave | | New York | NY | 10021 | |
| Northwest Capital LLC | co B & G Property Management | 12331 James St Ste 190 | Jean Ramirez | Holland | MI | 49424 | |
| Northwestern Simon Inc | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Oak Park Mall LLC | co CBL & Associates Management Inc | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421 | |
| Oak View Mall | General Growth Properties | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Oakbrook Center | Attn General Manager | 100 Oakbrook Center | | Oak Brook | IL | 60523 | |
| Oakbrook Shopping Center LLC | Attn LawLease Admin Dept | 110 N Wacker Dr | | Chicago | IL | 60606 | |
| Oakdale Mall LLC | co Vornado Realty Trust | 210 Route 4 East | | Paramus | NJ | 07652-0910 | |
| Oakridge Center Vancouver Holdings Inc | co IvahoeCambridge | 95 Wellington St West | Ste 300 | Toronto | ON | M5J 2R2 | |
| Oakwood Hills Mall Partners LLP | co General Growth Properties | 110 North Wacker Dr | LawLease Administration Dept | Chicago | IL | 60606 | |
| Oakwood Mall | General Manager | 4800 Golf Rd | | Eau Claire | WI | 54701 | |
| Ohio Factory Shops Partnership | co Prime Retail Property Management LLC | 217 East Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Ontrea Inc | co Cadillac Fairview Corp Ltd | 20 Queen St West 5th Fl | Attn VP Shopping Centres | Toronto | ON | M5H 3R4 | |
| Ontrea Inc | co Cadillac Fairview | 20 Queen St West | | Toronto | ON | M5H 3R4 | |
| Ontrea Inc | co Cadillac Fairview Corp Ltd | 20 Queen St West 5th Fl | Attn  VP National Property Ops | Toronto | ON | M5H 3R4 | |
| Ontrea Inc | co Cadillac Fairview Corp Ltd | 20 Queen St West 5th Fl | Attn  Exec VP National Property Ops | Toronto | ON | M5H 3R4 | |
| Ontrea Inc | co The Cadillac Fairview Corp | 20 Queen St West | | Toronto | ON | M5H 3R4 | |
| Opus Real Estate IL VII Burr Ridge LLC | Attn  Vice President | 9700 West Higgins Rd Ste 900 | | Rosemont | IL | 60018 | |
| Opus West Corporation | Legal Dept | 2555 East Camelback Rd Ste 800 | | Phoenix | AZ | 85016-9267 | |
| Orland LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Orlando Outlet Owner LLC | co Prime Retail Property Management LLC | 217 East Redwood Rd 20th Fl | General Counsel | Baltimore | MD | 21202 | |
| Oshawa Centre Holdings I | Ivanhoe Cambridge | 95 Wellington St W | Ste 30 | Toronto | ON | M5J 2R2 | |
| Outlet Village of Hagerstown Ltd | co Prime Retail Property Management LLC | 217 East Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Oxford Properties Group Inc | and CPP Investment Board RE Holdings Inc | 10025 102 A Ave | Ste 2000 | Edmonton | AB | T5J 2Z2 | |
| Oxford Property Group in trust for | Borealis Retail Midtown Plaza Inc GP | 2011st Ave | 701C CN Tower | Saskatoon | SK | S7K 1J5 | |
| Oxford Retail Group | Attn VPLegal Retail Oxford Tower | 130 Adelaide St West Ste 1100 | | Toronto | ON | M5H 3P5 | |
| Park Meadows | co Rouse  Park Meadows LLC | 110 N Wacker Dr | Lease Administration Dept | Chicago | IL | 60606 | |
| Park Place | co GGP Limited Partnership | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Park Royal Shopping Centre Holdings Ltd | | 100 Park Royal South | 3rd Fl | West Vancouver | BC | V7T 1R2 | |
| Partridge Creek Fashion Park LLC | | 200 E Long Lake Rd No300 | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Peachtree Mall LLC | co General Growth Properties | 110 North Wacker Dr | Attn  LawLeasing Operations | Chicago | IL | 60606 | |
| Pearland Town Center LP | CBL & Associates Management Inc | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421-6000 | |
| Penn Square Mall LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| PensionFund Realty Ltd | co Morguard Investments Ltd | 2929 Bennett Hwy | Attn Shopping Center Manager | Coquitlam | BC | V3B 5R5 | |
| Perkins Coie LLP | Attn Craig S Gilbert Esq | 10885 NE 4th St 3700 | | Bellevue | WA | 98004 | |
| Peter P Bollinger 2003 LLC | Kim Martinez | 540 Fulton Ave | | Sacramento | CA | 95814-2273 | |
| Pigeon Forge Outlet Ptners LLC | Colliers Spectrum Cauble Management | 5871 Glenridge Dr Ste 400 | Alberta Watkins Joan Manganaro | Atlanta | GA | 30328 | |
| Pigeon Forge Outlets Ptners | | 6375 S Pecos Rd Ste 108 | | Las Vegas | NV | 98120 | |
| Pioneer Place Ltd | Attn General Counsel | 10275 Little Patuxent Pkwy | | Columbia | MD | 21044 | |
| Place DOrleans Holdings Inc | co Oxford Retail Group | 130 Adelaide St West Ste 1100 | Vice President Legal Retail | Toronto | ON | M5H 3P5 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Plaza Associates Inc | | 2840 Plaza Place Ste 100 | | Raleigh | NC | 27612 | |
| Poag & McEwen Lifestyle Centers Centerra LLC | Attn Lease Administration | 6410 Poplar Ave Ste 850 | | Memphis | TN | 38119 | |
| Poag & McEwen Lifestyle Centers Centerra LLC | Attn Senior VP Legal | 6410 Poplar Ave Ste 850 | | Memphis | TN | 38119 | |
| Poag & McEwen Lifestyle Centers Corona LLC | Attn Lease Administration | 6410 Poplar Ave Ste 850 | | Memphis | TN | 38119 | |
| Potomac Mills Operating Co LLC | Simon Property Group | 225 W Washington St | | Indianapolis | ID | 46204 | |
| PPR Redmond Retail LLC | co Macerich Company | PO Box 2188 | | Santa Monica | CA | 90406-2188 | |
| PPR Washington Square LLC | Attn  Center Manager | 9585 South West Washington Square Rd | | Tigard | OR | 97723 | |
| PPR Washington Square LLC | co Macerich | 401 Wilshire Blvd No700 | Attn  Legal Dept | Santa Monica | CA | 90407 | |
| PR WL Limited Partnership | co PREIT Services LLC | 200 South BRd St 3rd Fl | Attn  Vice PresidentGeneral Counsel | Philadelphia | PA | 19102 | |
| PR Woodland LP | co PREIT Services LLC | 200 South BRd St | General Counsel | Philadelphia | PA | 19102 | |
| PR Woodland LP | Management Office | 3195 28th St SE | General Manager | Kentwood | MI | 49512 | |
| Prelco Inc | co Wright C Preston | 2585 Snipe Island Rd | | Richmond | VT | 05477 | |
| PREMedford MN LLC | co Ariel Preferred Retail Group LLC | 3206 Ironbound Rd Ste E | | Williamsburg | VA | 23188 | |
| PREMedford MN LLC | co Ariel Preferred Retail Group | 3206 Ironbound Rd Ste E | Kimberly DiPietro  Sr Lease Admin | Williamsburg | VA | 23188 | |
| PRETulare CA LLC | co Ariel Preferred Retail Group LLC | 3206 Ironbound Rd Ste E | | Williamsburg | VA | 23188 | |
| Prime Outlets @ Pleasant Prairie II LLC | co Prime Retail Property Management LLC | 217 E Redwood St 20th Flr | Attn General Counsel | Baltimore | MD | 21202 | |
| Prime Outlets at Lebanon LP | co Prime Retail Property Management LLC | 217 East Redwood St 20th Flr | Attn General Counsel | Baltimore | MD | 21202 | |
| Prudential Ins Co of America | VP Asset Management Lawrence Frank | Two Prudential Plaza Ste 3275 | | Chicago | IL | 60601 | |
| Prudential Life Ins CoAsset Resources | Attn  Asset MgmntLn No6106035 | 2200 Ross Ave No4900E | | Dallas | TX | 75201 | |
| PSD Pacific Place LLC | | 600 Pine St No228 | | Seattle | WA | 98101 | |
| Public Works & Gov Services Canada | Pacific Region | No641  800 Burrard St | | Vancouver | BC | V6Z 2V8 | |
| Quail Springs Mall | co GGP Limited Partnership | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Quinte Mall Ltd | co Ivanhoe Cambridge | 95 Wellington St West | Ste 300 | Toronto | ON | M5J 2R2 | |
| Rancho Mall LLC | | 50 Public Square No1160 | Terminal Tower | Cleveland | OH | 44113 | |
| RED Capital Holdings of Lees Summit SPE LLC | General Counsel | 4717 Central | | Kansas City | MO | 64114 | |
| RED Capital Holdings of Lees Summit SPE LLC | RED Asset Management Inc | 4717 Central VP of Property Operations | | Kansas City | MO | 64114 | |
| Redcliff Realty Management | Cadillac Fairview | 40 University Ave | Ste 12 | Toronto | ON | M5J 1T1 | |
| Regency Centers Corp | | 8140 Walnut Hill Lane No400 | | Dallas | TX | 75231 | |
| Regency Centers Corp | Attn Legal Dept | One Independent Dr No114 | | Jacksonville | FL | 32202-5019 | |
| Regency Centers LP | co Regency Centers Corp | 121 West Forsyth St No200 | Attn Lease AdminLegal Dept | Jacksonville | FL | 32202 | |
| Regency LP | | 8080 North Central Exprsswy Ste 600 | | Dallas | TX | 75206 | |
| Retail Real Estate Consultants | Robert Crimmons | 201 Oscawana Lake Rd | | Putnam Valley | NY | 10570 | |
| Retail Real Estate Consultants | | 201 Oscawana Lake Rd | | Putnam Valley | NY | 10579 | |
| Retail Realestae Consultants | | 201 Oscarwana Lake Rd | | Putnam Valley | NY | 10579 | |
| Retail Realestate Consultants | Robert Crimmons | 201 Oscawana Lake Rd | | Putnam Valley | NY | 10579 | |
| Ridedale Mall | Management Office General Mgr | 12401 Wayzata Blvd 2nd Fl | | Minnetonka | MN | 55305 | |
| Ridgedale Center LLC | co General Growth Properties | 10275 Little Patuxent Pkwy | Attn LawLeasing Operations | Columbia | MD | 21044 | |
| River Park Square LLC | | 800 West Main St | | Spokane | WA | 99201 | |
| Robinson Mall   JCP Associates | co Forest City Management | 50 Public Square Ste 700 Terminal Tower | | Cleveland | OH | 44113-2203 | |
| Rockaway Center Associates | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3439 | |
| Rogers Retail LLc | General Growth Properties | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Rogue Valley Mall LLC | General Growth Properties | 10 North Wacker Dr | | Chicago | IL | 60606 | |
| Roseville Shopping Center LLC | co Westfield Corp Inc | 11601 Wilshire Boulevard 12th | | Los Angeles | CA | 90025 | |
| Rouse Fashion Place LLC | co General Growth Properties LawLeasing Operations | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Route 35 Shrewsbury LP | co Terranomics  Development | 225  108th Ave NE Ste 520 | | Bellevue | WA | 98004-4207 | |
| RREEF | | 1406 Halsey Way Ste 110 | | Carrollton | TX | 75007 | |
| Saint Louis Galleria LLC | co General Growth Properties | 110 North Wacker Dr | Attn General Counsel | Chicago | IL | 60606 | |
| Santa Anita Shoppingtown LLP | Westfield Goo Inc | 11601 Wilshire Blvd 12th Flo | Attn  Lease Administration | Los Angeles | CA | 90025 | |
| Schwinge Family Limited Partnership | co Village Plaza Management | PO Box 1838 | Attn Barbara Neises | McHenry | IL | 60051-0030 | |
| Scottsdale Fashion Square LLC | | 7014 590 East CamelbackRd | | Scottsdale | AZ | 85251 | |
| SDC Management Company Inc | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Seaside Factory Outlet Center | Staci Miethe | 1111 N Roosevelt Ste 202 | | Seaside | OR | 97138 | |
| Second Horizon Group Ltd | co Prime Retail | 217 E Redwood St 20th flr | Attn  General Counsel | Baltimore | MD | 21202 | |
| Senn Visciano Kirschenbaum PC | Mark Senn | 801 California St Ste 4300 | | Denver | CO | 80202 | |
| Settlers R1 Inc | co OVP Management Inc | 13 Settlers Green | | North Conway | NH | 03860 | |
| Shoppes at Montage LLC | Mindy Gilliam Sr Lease Admin | 3805 Edwards Rd Rookwood Tower No700 | | Cincinnati | OH | 45209 | |
| Shoppes at Montage LLC | co Jeffrey R Anderson Real Estate | 3805 Edwards Rd Ste 700 | | Cincinnati | OH | 45209 | |
| Shopping Center Associates | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Shopping Center Law Assoc | Attn  Benjamin J Viloski Esq | 1301 Grandview Ave 450 Trimont Plaza | | Pittsburgh | PA | 15211 | |
| Shops at Highalnd Village Development LTD | Attn Property Mgmnt | 8140 Walnut Hill Lane Ste 400 | co Regency Centers Corp | Dallas | TX | 75231 | |
| Shops at Highalnd Village Development LTD | co Regency Centers Corp | One Independent Dr No114 | Attn Lease Administrator | Jacksonville | FL | 32202-5019 | |
| Shops at Saddle Creek Inc | co Heitman Capital Management Inc | 191 N Wacker Dr 25th Fl | Mark Hudgins SVP | Chicago | IL | 60606 | |
| Shops of Saddle Creek | Property Manager | 7509 Poplar Ave Ste 1 | | Germantown | TN | 38138 | |
| Silver Sands Joint Venture | co The Howard Group | 630 Grand Boulevard Ste 100 | | Destin | FL | 32541 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Simi Valley Mall LLC | Terminal Tower | 50 Public Square No1160 | | Cleveland | OH | 44113 | |
| Simon Capital GP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Prop Grp TX LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Group LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Grp  LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Grp LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Grp LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Simon Property Grp LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| SM Empire Mall LLC | Center Manager | 4001 West 41st St | | Sioux Falls | SD | 57106-6523 | |
| SM Empire Mall LLC | co Macerich Co | 401 Wilshire Blvd Ste 700 | PO Box 2172 | Santa Monica | CA | 90407 | |
| SM Rushmore Mall LLC | Rushmore Mall | 2200 N Maple Ave | | Rapid City | SD | 57701 | |
| SM Southern Hills Mall LLC | co Macerich | 401 Wilshire Blvd Ste 700 | | Santa Monica | CA | 90407 | |
| SM Southern Hills Mall LLC | Shopping Center Manager | 4400 Sargeant Rd No317 | | Sioux City | IA | 51106 | |
| Somerset Collection LTD | | 100 Galleria Officentre Ste 427 | PO Box 667 | Southfield | MI | 48037 | |
| Sooner Fashion MallLLC | co GGP Limited Partnership | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Southcentre Mall LP | IvanhoeCambridge | 95 Wellington St W | Ste 300 | Toronto | ON | M5J 2R2 | |
| Southdale LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Southdale Mall | | 10 Southdale Center | | Edina | MN | 55435 | |
| Southgate Mall Associates LLP | co Lambros Real Estate | 2901 American Way | | Missoula | MT | 59808 | |
| Southgate Mall Management Office | | 2901 Brooks St | | Misoula | MT | 59801 | |
| Southpoint Mall LLC | co General Growth Properties | 10275 Little Patuxent Pkwy Columbia Regional | Attn LawLeasing & Operations | Columbia | MD | 21044 | |
| SPG LP as agents for Haywood Mall Simon | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Spokane Valley Plaza | co G & B Real Estate Services | 201 W North River Dr Ste 200 | | Spokane | WA | 99201 | |
| Square One Shopping Centre | | 100 City Centre Dr | | Mississauga | ON | L5B 2C9 | |
| St Cloud Mall LLC | co General Growth | 110 North Wacker Dr | Attn Corporate Counsel | Chicago | IL | 60606 | |
| Stanbery Harrisburg LP | co Stanbery Acquisitions LLC Attn Property Management | 328 Civic Center Dr | | Columbus | OH | 43215 | |
| Stapleton North Town LLC | Terminal Tower | 50 Public Square No1360 | | Cleveland | OH | 44113-2267 | |
| State St Bank & Trust Co | Corp Trust Dept | 2 International Place | | Boston | MA | 02110 | |
| Steamtown Mall Partners LP | | 1250 BRdway 24th Fl | | New York | NY | 10001 | |
| Stone Bros & Assoc | | 3300 Tully Rd Ste D 5 | | Modesto | CA | 95350 | |
| Stone Brothers & Assoc | | 5757 Pacific Ave Ste 2020 | | Stockton | CA | 95207 | |
| Stone Brothers & Associates | Management Office | 1024 W Robinhood Dr | | Stockton | CA | 95207 | |
| StoneBriar Mall Limited Partnership | Attn LeaseLaw Administration | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Stonestown Galleria General Manager | Management Office | 3251 Twentieth Ave Ste 300 | | San Francisco | CA | 94132 | |
| Stonestown Shopping Center LP | Stonestown Shopping Center LP & GGP SL LLC | 110 North Wacker Dr | | Chicago | IL | 60606 | |
| Sts at Southpointe | Management Office General Manager | 6810 Fayetteville Rd | | Durham | NC | 27713 | |
| Sugarloaf Mills LP | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204 | |
| Tacoma Mall Partnership | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Tanger Deer Park LlC | Stanley K Tanger | 3200 Northline Ave Suite 360 | | Greensboro | NC | 27408 | |
| Tanger Devo LLC | co Tanger Properties Ltd | 3200 Northline Ave Ste 360 | Attn Legal Dept | Greensboro | NC | 27408 | |
| Tanger Outlet Centers | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Outlet Centers | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Outlet Centers | | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attention Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn  Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Ave Ste 360 | | Greensboro | NC | 27408 | |
| Tanger Properties Limited Partnership | Attn Legal Department | 3200 Northline Rd Ste 360 | | Greensboro | NC | 27408 | |
| Taubman Cherry Creek Shopping Center LLC | co The Taubman Company | 200 E Long Lake Rd No300 | Attn  Chris B Heaphy | Bloomfield Hills | MI | 48303-0200 | |
| TEC Leaseholds Ltd | co Cadillac Fairview Ste 1100 | 220 Yonge St | Box 11 | Toronto | ON | M5B 2H1 | |
| TFP Limited | Attn Robert S Tambur | 1140 Route 315 | | Wilkes-Barre | PA | 18711 | |
| The Cafaro Company | | 2445 Belmont Ave | PO Box 2186 | Youngstown | OH | 44504-0106 | |
| The Lightstone Group | Attn  Lease Admin | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |

| Landlord | Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Lightstone Group | Attn Lease Administration | 1985 Cedar Bridge Ave Ste 1 | | Lakewood | NJ | 08701 | |
| The Macerich Company | Agent for SM Rushmore Mall LLC | 401 Wilshire Blvd Ste 700 | Attn Legal Dept | Santa Monica | CA | 90401 | |
| Toback Human & Bernstein | Attn Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn  Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn  Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman & Bernstein | Attn Marvin J Hyman Esq | 501 Fifth Ave | | New York | NY | 10110-0096 | |
| Toback Hyman Berstein & Reiss LLP | Attn Marvin J Toback Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Toback Hyman Berstein & Reiss LLP | Attn Marvin J Hyman Esq | 500 Fifth Ave | | New York | NY | 10110-0095 | |
| Towson TC LLC | | 10275 Little Patuxent Pkwy | | Columbia | MD | 21044 | |
| TRG Charlotte LLC | | 200 E Long Lake Rd No300 | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Triplicon Services Inc | | 178 St George St | | Toronto | ON | M5R 2N2 | |
| TurnberryCentra Sub LLC | Attn LegalLeasing Atty | 19501 Biscayne Boulevard Ste 400 | | Aventura | FL | 33180 | |
| TWC Chandler LLC | co Westcor Macerich | PO Box 71457 | | Phoenix | AR | 85050 | |
| Twelve Oaks Mall Limited Partnership | co The Taubman Company | 200 E Long Lake Rd No300 | | Bloomfield Hills | MI | 48303 -0200 | |
| Tysons Corner Holdings LLC | | 1961 Chain Bridge Rd No105 | | McLean | VA | 22102 | |
| Tysons Corner Holdings LLC | co Macerich Company | 401 Wilshire Blvd No700 | Attn Legal Department | Santa Monica | CA | 90401 | |
| University Mall Shopping | | 2733 East Parleys Way Ste 300 | | Salt Lake City | UT | 84109-1662 | |
| University Village IMP | Attn Susie Plummer | 2623 NE University Village No 7 | | Seattle | WA | 98105 | |
| Urban Retail Properties Co | Attn President Management Co | 900 N Michigan Ave | | Chicago | IL | 60611 | |
| Urban Retail Properties Co | General Counsel | 900 North Michigan Ave | | Chicago | IL | 60611 | |
| UTC Venture LLC | Attn Legal Department | 11601 Wilshire Blvd 11th Flr | | Los Angeles | CA | 90025 | |
| Valley View Mall LLC | CBL & Associates Management as agent | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421 | |
| Valley View Mall LLC | CenterCal Properties LLC | 7455 SW Bridgeport Rd  No205 | Attn Jean Paul Wardy | Tigard | OR | 97224 | |
| Valley West DM | | 3100 West Lake St Ste 42 | | Minneapolis | MN | 55416 | |
| VF Mall LLC | Attn Legal Department | 11601 Wilshire Boulevard 12th | | Los Angeles | CA | 90025 | |
| Viejas Springs Village Outlet Center | | 5005 Willows Rd Ste 213 | | Alpine | CA | 91901 | |
| Viking Rideau Corporation | Attn  High Point Mgmnt Services | 11 King St West | Ste 300 | Toronto | ON | M5H 4C7 | |
| Wax Museum of Old Wyoming | | 610 East Snow King Dr | PO Box 1724 | Jackson | WY | 83001 | |
| WEA Gateway LLC | Attn Legal Department Westfield | 11601 Wilshire Blvd 11th Flr | | Los Angeles | CA | 90025 | |
| West Acres Development | | 3902 13th Ave South Ste 3717 | | Fargo | ND | 58103-3357 | |
| West County Shoppingtown LLC | co CBL & Associates Management Inc | 2030 Hamilton Place Blvd Ste 500 | | Chattanooga | TN | 37421 | |
| West Edmonton Mall Property | | 8770 170th St | 3000 | Edmonton | AB | T5T 4M2 | |
| West Ridge Mall LLC | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| West Town Mall Joint Venture | co Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| West Town Mall LLC | Simon Property Group | 225 W Washington St | | Indianapolis | IN | 46204-3438 | |
| Westcor SanTan Village LLC | Attn  Center Manager | 11411 North Tatum Boulevard | | Phoenix | AZ | 85028 | |
| Westcor SanTan Village LLC | co Macerich Co | 401 Wilshire Blvd No700 | Legal Dept | Santa Monica | CA | 90407 | |
| Westdale Mall Management Office | Attn General Manager | 2600 Edgewood Rd SW | | Cedar Rapids | IA | 52404 | |
| Westfield Franklin Park Mall LLC | Westfield Corp Inc | 11601 Wilshire Blvd 12th Flr | Attn Lease Admin | Los Angeles | CA | 90025 | |
| White Oaks Mall Ltd | Attn Legal Department | 11601 Wilshire Blvd 11th Flr | | Los Angeles | CA | 90025 | |
| White Oaks Mall Ltd | | 1105 Wellington Rd | | London | ON | N6E 1V4 | |
| Williamsburg Outlets LLC | co Prime Retail Property Management LLC | 217 E Redwood St 20th Fl | Attn General Counsel | Baltimore | MD | 21202 | |
| Woodbury Lakes Retail LLC | co Cornerstone RE Advisors | 300 S Wacker Dr Ste 3550 | Attn Asset Manager | Chicago | IL | 60606 | |
| Woodfield Mall LLC | | 200 E Long Lake Rd No300 | PO Box 200 | Bloomfield Hills | MI | 48303-0200 | |
| Woodland Hills Mall LLC | co Simon Property Group | 225 W Washington | | Indianapolis | IN | 46204-3438 | |
| Yorkdale Shopping Centre Holdings Inc | co OMERS Realty Management CorpOxford Retail Group | 130 Adelaid St West | 11th Fl | Toronto | ON | M5H 3P5 | |
| Yorktown LLC | co Pehrson Long Associates I | 203 Yorktown | | Lombard | IL | 60148 | |
| ZFS Holding 2005 LLC | co Gilad Developmen Inc | 5959 Topanga Canyon Blvd No285 | | Woodland Hills | CA | 91367 | |
| ZFS Holding 2005 LLC | co Gilad Developmetn Inc | 5959 Topanga Canyon Blvd No285 | Gene Leand | Woodland Hills | CA | 91367 | |

# **Exhibit B**

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| 340 BROADWAY ASSOCIATES LLC | | 340 BROADWAY | | SARATOGA SPRINGS | NY | 12865 | |
| ADA COUNTY TREASURER | PO BOX 2868 | | | BOISE | ID | 83701 | |
| ADAMS COUNTY TREASURER | PO BOX 869 | | | BRIGHTON | CO | 80601 | |
| ADMINISTRATOR | | TOWN OF EDINBURGH | 107 SOUTH HOLLAND ST P.O. BOX 65 | EDINBURGH | IN | 46124-0065 | |
| ADT SECURITY SVCS CANADA INC | 615 18TH ST SE | | | CALGARY | AB | T2E 6J5 | CANADA |
| ADVENT INTERNATIONAL | DAVID MUSSAFER & STEVE COLLINS | 75 STATE ST | | BOSTON | MA | 02109 | |
| AEA INVESTORS | MARTIN ELTRICH MANAGING DIRECTOR | 55 EAST 52ND ST | | NEW YORK | NY | 10055 | |
| AEP/24002 OHIO POWER | | PO BOX 24002 | | CANTON | OH | 44701-4002 | |
| AEP/24407/24412 INDIANA MICHIGAN | | PO BOX 24407 | | CANTON | OH | 44701-4407 | |
| ALABAMA DEPARTMENT OF REVENUE | PO BOX 327950 | | | MONTGOMERY | AL | 36132 | |
| ALABAMA DEPT OF REVENUE | CORPORATE TAX SECTION | PO BOX 327435 | | MONTGOMERY | AL | 36132 | |
| ALABAMA POWER | | PO BOX 242 | | BIRMINGHAM | AL | 35292 | |
| ALAMANCE COUNTY TAX COLLECTOR | PO BOX 580472 | | | GRAHAM | NC | 27253 | |
| ALAMEDA COUNTY | 1221 OAK ST | | | OAKLAND | CA | 94612 | |
| ALAMEDA COUNTY | 224 W WINTON AVE RM 184 | | | HAYWORD | CA | 94544 | |
| ALARM COORDINATOR SCPD | SIOUX CITY POLICE DEPARTMENT | 601 DOUGLAS ST | | SIOUX CITY | IA | 51101 | |
| ALASKA COMMUNICATION | | PO BOX 196666 | | ANCHORAGE | AK | 99519 | |
| ALASKA DEPT OF REVENUE | PO BOX 110420 | | | JUNEAU | AK | 99811 | |
| ALBERT H MCGEEHAN MAYOR | | 270 S RIVER AVE | | HOLLAND | MI | 49423 | |
| ALBERTA PROVINCE | SERVICE ALBERTA | CONSUMER CONTACT CENTRE | 10888 102 AVE 17TH FL TD TOWER | EDMONTON | AB | T5J 2Z1 | |
| ALDERWOOD MALL | | 3144 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| ALIANT | | PO BOX 5555 | | ST JOHN | NB | E2L 4V6 | CANADA |
| ALIANT | | PO BOX 12088 | | ST JOHN | NB | A1B 4C8 | CANADA |
| ALIANT | | PO BOX 2226 STN CENTRAL RPO | | HALIFAX | NS | B3J 3C7 | CANADA |
| ALL STATES ASPEN GROVE SERVICES | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| ALL STATES EASTON SERVICES INC | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| ALL STATES GREENE SERVICES | ALL STATES RENTALS INC | PO BOX 94258 | | LAS VEGAS | NV | 89193 | |
| ALL STATES MALL SERVICES II | PO BOX 93717 | | | LAS VEGAS | NV | 89193 | |
| ALL STATES SERVICES | PO BOX 94258 | | | LAS VEGAS | NV | 89193 | |
| ALLEGHENY COUNTY | CONSUMER PROTECTION AGENCY | 436 GRANT ST | | RM 303 CRTHOUSE | PA | 15219 | |
| ALLEGHENY POWER _ ACCT NUMBERS 1 | | 800 CABIN HILL Dr | | GREENSBURG | PA | 15606 | |
| ALLEGHENY POWER ACCT NUMBERS 2 | | 800 CABIN HILL DR | | GREENSBURG | PA | 15606 | |
| ALLEN CITY HALL | | 305 CENTURY PARKWAY | | ALLEN | TX | 75013 | |
| ALLEN COUNTY CLERK | PO BOX 2597 | | | FT WAYNE | IN | 46801 | |
| ALLIANT ENERGY/INTERSTATE POWER COMPANY | | PO BOX 3066 | | CEDAR RAPIDS | IA | 52406-3066 | |
| ALLIANT ENERGY/WP&L | | PO BOX 3068 | | CEDAR RAPIDS | IA | 52406-3068 | |
| ALLIED WASTE NATIONAL ACCOUNTS | PO BOX 99917 | | | CHICAGO | IL | 60696 | |
| ALLIED WASTE SERVICES | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES #208 | PO BOX 78829 | | | PHOENIX | AZ | 85062 | |
| ALLIED WASTE SERVICES 710 | PO BOX 9001154 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES 997 | CHATTANOOGA TENNESEE | PO BOX 9001228 | | LOUISVILLE | KY | 40290 | |
| ALTOONA AREA SCHOOL DISTRICT | TAX OFFICE | 200R E CRAWFORD AVE | | ALTOONA | PA | 16602 | |
| ALTOONA CITY AUTHORITY | | PO BOX 3150 | | ALTOONA | PA | 16603 | |
| AMCOM | | 10400 YELLOW CIRCLE DR | | EDEN PRAIRIE | MN | 55343 | |
| AMEREN UE/66301 | | PO BOX 66301 | | ST LOUIS | MO | 63166-6301 | |
| AMEREN UE/66529 | | PO BOX 66529 | | ST LOUIS | MO | 63166-6529 | |
| AMERENCILCO 66826 | | PO BOX 66826 | | ST LOUIS | MO | 63166-6826 | |
| AMERENIP | | PO BOX 66884 | | ST LOUIS | MO | 63166-6884 | |
| AMERICA(REF 33494) | | PO BOX 5749 | | CAROL STREAM | IL | 60197 | |
| AMERICAN WATER & ENERGY SAVERS | | 4431 NORTH DIXIE HIGHWAY | | BOCA RATON | FL | 33431 | |
| ANCHORAGE COUNTY | JIM REEVES MUNICIPAL ATTORNEY | 632 W. 6TH AVE. STE 730 | | ANCHORAGE | AK | 99501 | |
| ANCHORAGE COUNTY | HARRIET DRUMMOND ASSEMBLYMEMBER | 2139 HILLCREST PL | | ANCHORAGE | AK | 99503 | |
| ANGELO, GORDON & CO | DAVID ROBERTS & DANIEL R BONOFF | 245 PARK AVE | | NEW YORK | NY | 10167 | |
| ANITA HENRY RTA | CYPRESS FAIRBANKS ISD TAX COLLE | PO BOX 203908 | | HOUSTON | TX | 77216 | |
| ANNE ARUNDEL COUNTY | PO BOX 17492 | | | BALTIMORE | MD | 21297 | |
| ANTONIO R VILLARAIGOSA | | 200 NORTH SPRING ST RM 303 | | LOS ANGELES | CA | 90012 | |
| APAX PARTNERS | DAVID KIM PARTNER | 153 E 53 ST FL 53 | | NEW YORK | NY | 10022 | |
| ARAPAHOE COUNTY TREASURER | PO BOX 571 | | | LITTLETON | CO | 80160 | |
| ARIZONA CORP COMMISSION | 1200 W WASHINGTON | PO BOX 6019 | | PHOENIX | AZ | 85005 | |
| ARIZONA DEPARTMENT OF REVENUE | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | 1600 W MONROE | | | PHOENIX | AZ | 85007 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | ATTN BANKRUPTCY DEPARTMENT | OFFICE OF STATE REVENUE ADMINISTRATION | RAGLAND BLDG RM 2062 PO BOX 1272 | LITTLE ROCK | AR | 72203 | |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | ATTN CONSUMER PROTECTION AGENCY | OFFICE OF STATE REVENUE ADMINISTRATION | RAGLAND BLDG RM 2062 PO BOX 1272 | LITTLE ROCK | AR | 72203 | |
| ARKANSAS SECRETARY OF STATE | BUSINESS & COMMERCIAL SVCS | PO BOX 8014 | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS WESTERN GAS COMPANY | | PO BOX 22152 | | TULSA | OK | 74121-2152 | |
| ARMANDO BARRERA JR RTA | HIDALGO COUNTY TEXAS | PO BOX 178 | | EDINBURG | TX | 78540 | |
| ARUNDEL MILLS | | PO BOX 406130 | | ATLANTA | GA | 30384-6130 | |
| ASPEN GROVE LIFESTYLE CENTER LLC | | PO BOX 92388 | | CLEVELAND | OH | 44193-5082 | |
| AT&T | | PO BOX 78214 | | PHOENIX | AZ | 85062 | |
| AT&T | | PO BOX 5019 | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 8100 | | AURORA | IL | 60507 | |
| AT&T | | PO BOX 78225 | | PHOENIX | AZ | 85062 | |
| AT&T | | PO BOX 78522 | | PHOENIX | AZ | 85062 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AT&T | | PO BOX 830017 | | BALTIMORE | MD | 21283 | |
| AT&T | | PO BOX 78114 | | PHOENIX | AZ | 85062 | |
| AT&T | | PAYMENT CENTER | | SACRAMENTO | CA | 95887 | |
| AT&T | | PO BOX 930170 | | DALLAS | TX | 75393 | |
| AT&T | | PO BOX 105262 | | ATLANTA | GA | 30348 | |
| AT&T | | PO BOX 13140 | | NEWARK | NJ | 07101 | |
| AT&T | | PO BOX 989045 | | WEST SACRAMENTO | CA | 95798 | |
| AT&T | | PO BOX 13148 | | NEWARK | NJ | 07101 | |
| AT&T | | PO BOX 5001 | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 105414 | | ATLANTA | GA | 30348 | |
| AT&T (REF N33449) | | PO BOX 8102 | | AURORA | IL | 60507 | |
| AT&T (REF N34432) | | PO BOX 8110 | | AURORA | IL | 60507 | |
| AT&T ENTERPRISES CAN | | PO BOX 9773 STN A | | TORONTO | ON | M5W 1R6 | CANADA |
| AT&T GLOBAL SVCS CAN | | PO BOX 9266 STN A | | TORONTO | ON | M5W 3M1 | CANADA |
| AT&T MOBILITY | | PO BOX 6463 | | CAROL STREAM | IL | 60197 | |
| AT&T OPUS | | PO BOX 13132 | | NEWARK | NJ | 71010 | |
| AT&T TELECONFERENCE | | PO BOX 2840 | | OMAHA | NE | 68103 | |
| AT&T UNIVERSAL BILLE | | PO BOX 79112 | | PHOENIX | AZ | 85062 | |
| ATLANTIC BROADBAND | | PO BOX 371801 | | PITTSBURGH | | 15250-7801 | |
| ATLANTIC CITY ASSOCIATES LLC | | 601 EAST PRATT ST 6TH FL | | BALTIMORE | MD | 21202 | |
| ATLANTIC CITY ELECTRIC /4875 | | PO BOX 4875 | | TRENTON | NJ | 08650-4875 | |
| ATLANTIS REALTY SERVICES INC | TOWER 1 STE 110 | 895 DON MILLS RD | | TORONTO | ON | M3C 1W3 | CANADA |
| ATMOS ENERGY/78108 | | PO BOX 78108 | | PHOENIX | AZ | 85062-8108 | |
| ATMOS ENERGY/79073 | | PO BOX 79073 | | PHOENIX | AZ | 85062-9073 | |
| ATTORNEY GENERAL | CONSUMER PROTECTION | 1525 SHERMAN ST 7TH FL | | DENVER | CO | 80203 | |
| ATTORNEY GENERAL ATTN JANE AMBROZIC | ATTN BANKRUPTCY DEPARTMENT | 1305 E WALNUT ST 2ND FL | | DES MOINES | IA | 50319 | |
| ATTORNEY GENERAL ATTN JANE AMBROZIC | ATTN CONSUMER PROTECTION AGENCY | 1305 E WALNUT ST 2ND FL | | DES MOINES | IA | 50319 | |
| ATTORNEY GENERAL OF OHIO | STATE OFFICE TOWER | 30 E BROAD ST 17TH FLR | | COLUMBUS | OH | 43215-3428 | |
| ATTORNEY GENERALS OFFICE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 110300 | DIAMOND COURTHOUSE | JUNEAU | AK | 99811-0300 | |
| ATTORNEY GENERALS OFFICE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 110300 | DIAMOND COURTHOUSE | JUNEAU | AK | 99811-0300 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | ALABAMA STATE HOUSE 11 S UNION ST 3D FL | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPT OF LAW 1275 W WASHINGTON ST | | PHOENIX | AZ | 85007 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 200 TOWER BUILDING 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1300 I ST STE 1740 | | SACRAMENTO | CA | 95814 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1525 SHERMAN ST 7TH FL | | DENVER | CO | 80203 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 55 ELM ST | | HARTFORD | CT | 06141-0120 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG 820 N FRENCH ST 8TH FL | | WILMINGTON | DE | 19801 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1350 PENNSYLVANIA AVE NW STE 409 | | WASHINGTON | DC | 20004 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | PL 01 THE CAPITOL 400 S MONROE ST | | TALLAHASSEE | FL | 32399-1050 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE SW | | ATLANTA | GA | 30334-1300 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATEHOUSE | | BOISE | ID | 83720-1000 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | JAMES R THOMPSON CTR 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | INDIANA GOV'T CENTER SOUTH 402 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612-1597 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL RM 116 | | FRANKFORT | KY | 40601 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202-2202 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 30212 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL STE 102 | | ST PAUL | MN | 55155 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 220 | | JACKSON | MS | 37205-0220 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | SUPREME COURT BUILDING 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | JUSTICE BLDG 215 N SANDERS | | HELENA | MT | 59620-1401 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL PO BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | OLD SUPREME CT BLDG 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE HOUSE ANNEX 25 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST CN 080 | | TRENTON | NJ | 08625 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | DEPT OF LAW THE CAPITOL 2ND FL | | ALBANY | NY | 12224 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | NORTH CAROLINA DEPT OF JUSTICE PO BOX 629 | | RALEIGH | NC | 27602-0629 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL 600 E BLVD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE OFFICE TOWER 30 E BROAD ST 17TH FL | | COLUMBUS | OH | 43266-0410 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 2300 N LINCOLN BLVD RM 112 | | OKLAHOMA CITY | OK | 73105 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | OREGON DEPT OF JUSTICE 1162 COURT ST NE | | SALEM | OR | 97301 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1600 STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | REMBERT C DENNIS OFFICE BLDG PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL 500 E CAPITOL AVE | | PIERRE | SD | 57501-5070 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 500 CHARLOTTE AVE | | NASHVILLE | TN | 37243 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | CAPITOL STATION PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL RM 236 | | SALT LAKE CITY | UT | 84114-0810 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 900 EAST MAIN ST | | RICHMOND | VA | 23219 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 900 FOURTH ST STE 2000 | | OLYMPIA | WA | 98504-0100 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 1900 KANAWHA BLVD EAST ROOM 26E | | CHARLESTON | WV | 25305 | |
| ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL BLDG | | CHEYENNE | WY | 82002 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | ALABAMA STATE HOUSE 11 S UNION ST 3D FL | | MONTGOMERY | AL | 36130 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | DEPT OF LAW 1275 W WASHINGTON ST | | PHOENIX | AZ | 85007 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 200 TOWER BUILDING 323 CENTER ST | | LITTLE ROCK | AR | 72201-2610 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1300 I ST STE 1740 | | SACRAMENTO | CA | 95814 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1525 SHERMAN ST 7TH FL | | DENVER | CO | 80203 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 55 ELM ST | | HARTFORD | CT | 06141-0120 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | CARVEL STATE OFFICE BLDG 820 N FRENCH ST 8TH FL | | WILMINGTON | DE | 19801 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1350 PENNSYLVANIA AVE NW STE 409 | | WASHINGTON | DC | 20004 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | PL 01 THE CAPITOL 400 S MONROE ST | | TALLAHASSEE | FL | 32399-1050 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 40 CAPITAL SQUARE SW | | ATLANTA | GA | 30334-1300 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 425 QUEEN ST | | HONOLULU | HI | 96813 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATEHOUSE | | BOISE | ID | 83720-1000 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | JAMES R THOMPSON CTR 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | INDIANA GOV'T CENTER SOUTH 402 W WASHINGTON ST | | INDIANAPOLIS | IN | 46204 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 120 SW 10TH AVE 2ND FL | | TOPEKA | KS | 66612-1597 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL RM 116 | | FRANKFORT | KY | 40601 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | PO BOX 94095 | | BATON ROUGE | LA | 70804-4095 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE HOUSE STATION 6 | | AUGUSTA | ME | 04333 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 200 ST PAUL PLACE | | BALTIMORE | MD | 21202-2202 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | ONE ASHBURTON PLACE | | BOSTON | MA | 02108-1698 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | PO BOX 30212 525 W OTTAWA ST | | LANSING | MI | 48909-0212 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL STE 102 | | ST PAUL | MN | 55155 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | PO BOX 220 | | JACKSON | MS | 37205-0220 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | SUPREME COURT BUILDING 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | JUSTICE BLDG 215 N SANDERS | | HELENA | MT | 59620-1401 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL PO BOX 98920 | | LINCOLN | NE | 68509-8920 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | OLD SUPREME CT BLDG 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE HOUSE ANNEX 25 CAPITOL ST | | CONCORD | NH | 03301-6397 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | RICHARD J HUGHES JUSTICE COMPLEX 25 MARKET ST CN 080 | | TRENTON | NJ | 08625 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | DEPT OF LAW  THE CAPITOL 2ND FL | | ALBANY | NY | 12224 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | NORTH CAROLINA DEPT OF JUSTICE PO BOX 629 | | RALEIGH | NC | 27602-0629 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL 600 E BLVD AVE DEPT 125 | | BISMARCK | ND | 58505-0040 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE OFFICE TOWER 30 E BROAD ST 17TH FL | | COLUMBUS | OH | 43266-0410 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 2300 N LINCOLN BLVD RM 112 | | OKLAHOMA CITY | OK | 73105 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | OREGON DEPT OF JUSTICE 1162 COURT ST NE | | SALEM | OR | 97301 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1600 STRAWBERRY SQUARE | | HARRISBURG | PA | 17120 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | REMBERT C DENNIS OFFICE BLDG PO BOX 11549 | | COLUMBIA | SC | 29211-1549 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL 500 E CAPITOL AVE | | PIERRE | SD | 57501-5070 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 500 CHARLOTTE AVE | | NASHVILLE | TN | 37243 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | CAPITOL STATION PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL RM 236 | | SALT LAKE CITY | UT | 84114-0810 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 900 EAST MAIN ST | | RICHMOND | VA | 23219 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 900 FOURTH ST STE 2000 | | OLYMPIA | WA | 98504-0100 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | 1900 KANAWHA BLVD EAST ROOM 26E | | CHARLESTON | WV | 25305 | |
| ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION DIVISION | STATE CAPITOL BLDG | | CHEYENNE | WY | 82002 | |
| AUDIO ACOUSTICS INC | | 20420 56TH AVE W STE 110 | | LYNNWOOD | WA | 98036 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| AURORA CITY HALL | | 130 SOUTH CHILLICOTHE RD | | AURORA | OH | 44202 | |
| AVISTA ADVANTAGE | PO BOX 2440 | | | SPOKANE | WA | 99210 | |
| AVISTA UTILITIES | | PO BOX 3727 | | SPOKANE | WA | 99220-3727 | |
| B&B WESTLAND CENTER MALL LLC | | PO BOX 933877 | | ATLANTA | GA | 31193-3877 | |
| B&C COMMUNICATIONS | | L 2787 | | COLUMBUS | OH | 43260 | |
| BAIN CAPITAL | MATT LEVIN MANAGING DIRECTOR | 111 HUNTINGTON AVE | | BOSTON | MA | 02199 | |
| BALDWIN COUNTY | PO BOX 1549 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN COUNTY | PO BOX 1329 | | | BAY MINETTE | AL | 36507 | |
| BALDWIN EMC | | PO BOX 220 | | SUMMERDALE | AL | 36580 | |
| BALTIMORE CITY COUNCIL | BALTIMORE COUNTY COURTHOUSE | | 400 WASHINGTON AVE | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY | OFFICE OF FINANCE | RM 150  COURTHOUSE | | TOWSON | MD | 21204 | |
| BALTIMORE COUNTY MARYLAND | PO BOX 64076 | | | BALTIMORE | MD | 21264 | |
| BARBARA DAVIS MAYOR | | 275 LAKE DILLON DR | | DILLION | CO | 80435 | |
| BAY HARBOUR MANAGEMENT | DOUG TEITELBAUM MANAGING PRINCIPAL | 375 PARK AVE 20TH FL | | NEW YORK | NY | 10152 | |
| BAY STATE GAS | | PO BOX 742514 | | CINCINNATI | OH | 45274-2514 | |
| BC HYDRO | | PO BOX 9501 | | VANCOUVER | BC | V6B 4N1 | CANADA |
| BEAUFORT COUNTY TREASURER | PO DRAWER 487 | | | BEAUFORT | SC | 29901 | |
| BELL CANADA | | PO BOX 1550 | | NORTH YORK | ON | M3C 3N5 | CANADA |
| BELL CANADA | | CUSTOMER PAYMENT CENTRE | PO BOX 3650  STATION DON MILLS | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA | | CUSTOMER PAYMENT CENTRE | PO BOX 3650  STN DON MILLS | TORONTO | ON | M3C 3X9 | CANADA |
| BELL CANADA | | PO BOX 9000 | CP 9000 | NORTH YORK | ON | M3C 2X7 | CANADA |
| BENTON COUNTY PUD | | PO BOX 6270 | | KENNEWICK | WA | 99336-0270 | |
| BENTON COUNTY TREASURER | PO BOX 630 | | | PROSSER | WA | 99350 | |
| BERKSHIRE GAS COMPANY | | PO BOX 1500 | | AUGUSTA | ME | 04332-1500 | |
| BERNALILLO COUNTY TREASURER | PO BOX 269 | | | ALBUQUERQUE | NM | 87103 | |
| BESSEMER CITY HALL | | 1800 3RD AVE N. | | BESSEMER | AL | 35020 | |
| BETSY PRICE TAX ASSESSOR COLLEC | TARRANT COUNTY | PO BOX 961018 | | FORT WORTH | TX | 76161 | |
| BEXAR COUNTY | PO BOX 839950 | | | SAN ANTONIO | TX | 78283 | |
| BEXAR COUNTY | CONSUMER PROTECTION AGENCY | 100 DOLOROSA | | | TX | 78205 | |
| BGE  BALTIMORE GAS & ELECTRIC | | PO BOX 13070 | | PHILADELPHIA | PA | 19101-3070 | |
| BILL BUNTEN | | 215 SE 7TH RM 352 | | TOPEKA | KS | 66603-3914 | |
| BILL HASLAM | | PO BOX 1631 | | KNOXVILLE | TN | 37901 | |
| BIRCH RUN TOWNSHIP | PO BOX 152 | | | BIRCH RUN | MI | 48415 | |
| BIRCH RUN TOWNSHIP | | ATTN: SUPERVISOR 8245 MAIN ST PO BOX 152 | | BIRCH RUN | MI | 48415 | |
| BLACK HILLS ENERGY | | PO BOX 4660 | | CAROL STREAM | IL | 60197-4660 | |
| BLUEBONNET ELECTRIC COOPERATIVE/GIDDINGS | | PO BOX 240 | | GIDDINGS | TX | 78942-0240 | |
| BLUESTAR ALLIANCE | RALPH GINDI & JOSEPH SUTTON | 1370 BRDWAY STE 1170 | | NEW YORK | NY | 10018 | |
| BOARD OF DIRECTORS | | 5430 VANTAGE POINT RD | | COLUMBIA | MD | 21044 | |
| BOARD OF DIRECTORS | | 10001 WOODLOCH FOREST DR STE 600 | | THE WOODLANDS | TX | 77380 | |
| BOARD OF DIRECTORS | | 6700 TOTEM BEACH RD | | TULALIP | WA | 98271 | |
| BOARD OF POLICE COMMSSIONERS | ATTN ACCOUNTING OFFICE | 1125 LOCUST ST | | KANSAS CITY | MO | 64106 | |
| BOARD OF PUBLIC WORKS GAFFNEY SC | | PO BOX 64 | | GAFFNEY | SC | 29342 | |
| BOONE COUNTY COLLECTOR | PATRICIA S LENSMEYER | 801 E WALNUT  RM 118 | | COLUMBIA | MO | 65201 | |
| BOROUGH OF CHESTER | BUREAU OF FIRE SAFETY | 300 MAIN ST | | CHESTER | NJ | 07930 | |
| BOROUGH OF POTTSTOWN | | BOROUGH HALL 100 E. HIGH ST | | POTTSTOWN | PA | 19464-9525 | |
| BOROUGH OF SHREWSBURY NJ | PO BOX 7420 | | | SHREWSBURY | NJ | 07702 | |
| BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801 | |
| BOROUGH OF STATE COLLEGE | 243 S ALLEN ST | | | STATE COLLEGE | PA | 16801 | |
| BOROUGH OFFICE | | 59 EAST HIGH ST | | GETTYSBURG | PA | 17325 | |
| BOSSIER CITY PARISH | TAX DIVISION | PO BOX 71313 | | BOSSIER CITY | LA | 71171 | |
| BOSSIER CITY POLICE | ALARM ACCOUNT | PO BOX 6216 | | BOSSIER CITY | LA | 71171 | |
| BOSSIER PARISH COURTHOUSE | BOSSIER PARISH SHERIFF TAX OFC | 204 BURT BLVD | | BENTON | LA | 71006 | |
| BOULDER COUNTY TREASURER | DEPT 5547 | | | BOULDER | CO | 80263 | |
| BP TRUCKING INC | PO BOX 386 | | | ASHLAND | MA | 01721 | |
| BRASK ENTERPRISES INC | PO BOX 551 | | | ATTLEBORO | MA | 02703 | |
| BRASK ENTERPRISES INC II | PO BOX 55287 | | | HOUSTON | TX | 77255 | |
| BRAZORIA COUNTY TREASURER | 111 E LOCUST St | | | ANGELTON | TX | 77515 | |
| BRENTWOOD ASSOCIATES | | 11150 SANTA MONICA BLVD STE 120 | | LOS ANGELES | CA | 90025 | |
| BRESNAN COMMUNICATIO | STEVEN W MOORE PARTNER | PO BOX 650364 | | DALLAS | | 75265-0364 | |
| BRIARWOOD LLC#375 6552760 | | PO BOX 404570 | | ATLANTA | GA | 30384-4570 | |
| BRIDGETOWN CAPITAL PARTNERS | LEE BIRD MANAGING PARTNER | 6191 WILHELM RD | | TUALATIN | OR | 97062 | |
| BRIDGEWATER TOWNSHIP | FIRE SAFETY BUREAU | 100 COMMONS WAY | | BRIDGEWATER | NJ | 08807 | |
| BRINKS CANADA LTD | PO BOX 4280  STN A | | | TORONTO | ON | M5W 2W4 | CANADA |
| BRITISH COLUMBIA PROVINCE | BUSINESS PRACTICES AND CONSUMER PRO | 1019 WHARF ST 5TH FL | PO BOX 9244 | VICTORIA | BC | V8W 9J2 | |
| BRUCKMANN, ROSSER, SHERRILL & CO | TOM BALDWIN & STEVE SHERRILL | 126 EAST 56TH ST FL 29 | | NEW YORK | NY | 10022 | |
| BUNCOMBE COUNTY | TAX COLLECTION | PO BOX 33069 | | CHARLOTTE | NC | 28233 | |
| BUREAU OF FIRE PREVENTION | ROCKAWAY TOWNSHIP | 65 MT HOPE RD | | ROCKAWAY | NJ | 07866 | |
| BURLINGTON ELECTRIC | | 585 PINE St | | BURLINGTON | VT | 05401-4891 | |
| BURLINGTON POLICE DEPT | ONE NORTH AVE | | | BURLINGTON | VT | 05401 | |
| BURLINGTON PUBLIC WORKS | | PO BOX 878 | | BURLINGTON | VT | 05402-0878 | |
| CABARRUS COUNTY TAX | PO BOX 707 | | | CONCORD | NC | 28026 | |
| CABELAS | RALPH CASTNER CFO | 1 CABELA DR | | SIDNEY | NE | 69160-1001 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CALGARY POLICE SERVICE | ALARM BYLAW UNIT #609 | 133 6 AVE SE | | CALGARY | AB | T2G 4Z1 | CANADA |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN BANKRUPTCY DIVISION CHAPTER 11 | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| CALIFORNIA FRANCHISE TAX BOARD | ATTN CONSUMER PROTECTION AGENCY | PO BOX 2952 | | SACRAMENTO | CA | 95812-2952 | |
| CAMDEN COUNTY COLLECTOR | 1 COURT CIR STE 4 | | | CAMDENTON | MO | 65020 | |
| CANADA CUSTOMS & REVENUE AGENCY | 875 HERON RD | | | OTTAWA | ON | K1A 1B1 | CANADA |
| CAPE BRETON REGIONAL MUNICIPAL | 320 ESPLANADE | | | SYDNEY | NS | B1P 7B9 | CANADA |
| CAPITAL WASTE INC | 14390 WYOMING AVE | | | DETROIT | MI | 48238 | |
| CAPITOL ACQUISITION MANAGEMENT | MARK EIN CEO | 509 7TH ST NW | | WASHINGTON | DC | 20004 | |
| CAROL DAVIS | | PUBLIC ADMINISTRATOR P.O. BOX 1086 COUNTY COURTHOUSE | | FORSYTH | MO | 65653 | |
| CARRIAGE CROSSING LLC | | PO BOX 403964 | | ATLANTA | GA | 30384-3694 | |
| CARROLL ELECTRIC COOPERATIVE CORP | | PO BOX 4000 | | BERRYVILLE | AR | 72616-4000 | |
| CASCADE NATURAL GAS | | PO BOX 34344 | | SEATTLE | WA | 98124-1344 | |
| CASS COUNTY ELECTRIC COOPERATIVE | | PO BOX 11118 | | FARGO | ND | 58106-1118 | |
| CATTERTON PARTNERS | SCOTT DAHNKE MANAGING PARTNER | 599 WEST PUTNAM AVE | | GREENWICH | CT | 06830 | |
| CCMP CAPITAL | STEVE MURRAY & JON LYNCH | 245 PARK AVE 16TH FL | | NEW YORK | NY | 10167-2403 | |
| CEDAR RAPIDS POLICE DEPT | CRIME PREVENTION BUREAU | 505 1ST ST SW | | CEDAR RAPIDS | IA | 52404 | |
| CENTERBRIDGE | JEFF ARONSON FOUNDER | 375 PARK AVE 12TH FL | | NEW YORK | NY | 10152-0002 | |
| CENTERPOINT ENERGY MINNEGASCO/4671 | | PO BOX 4671 | | HOUSTON | TX | 77210-4671 | |
| CENTERRA LIFESTYLE CENTER LLC | C/O CITY OF LOVELAND TAX ADMIN | PO BOX 1386 | | LOVELAND | CO | 80539 | |
| CENTERRA LIFESTYLE CENTER LLC | | PO BOX 1000 | | MEMPHIS | TN | 38148-0330 | |
| CENTERRA PUBLIC IMPROVEMENT | COLLECTION CORP | PO BOX 892 | | LOVELAND | CO | 80539 | |
| CENTRAL HUDSON GAS & ELECTRIC CO | | 284 SOUTH AVE | | POUGHKEEPSIE | NY | 12601-4839 | |
| CENTRAL MAINE POWER (CMP) | | PO BOX 1084 | | AUGUSTA | ME | 04332-1084 | |
| CENTRAL TAX BUREAU OF PA INC | PO BOX 584 | | | DUBOIS | PA | 15801 | |
| CENTURYTEL | | PO BOX 4300 | | CAROL STREAM | IL | 60197 | |
| CERBERUS CAPITAL | KEVIN GENDA MANAGING DIRECTOR | 299 PARK AVE | | NEW YORK | NY | 10171 | |
| CHANDLER POLICE DEPT ALARM UNIT | PO BOX 4008 MAIL STOP 303 | | | CHANDLER | AZ | 85244 | |
| CHARLESTON COUNTY TREASURER | PO BOX 878 | | | CHARLESTON | SC | 29402 | |
| CHARTER TOWNSHIP OF CLINTON | 40700 ROMEO PLANK RD | | | CLINTON TOWNSHIP | MI | 48038 | |
| CHATTANOOGA CITY TREASURER | 100 E 11TH ST RM 104 | | | CHATTANOOGA | TN | 37402 | |
| CHATTANOOGA TN CITY HALL | | 101 EAST 11TH ST, #100 | | CHATTANOOGA | TN | 37402 | |
| CHEROKEE COUNTY TREASURER | PO BOX 1267 | | | GAFFNEY | SC | 29342 | |
| CHITTY GARBAGE SERVICE INC | PO BOX 29 | | | NEVADA | IA | 50201 | |
| CINCINNATI BELL | | PO BOX 748003 | | CINCINNATI | OH | 45274 | |
| CINCO MUD #12 | ED GROSSO TAX A/C | PO BOX 3155 | | HOUSTON | TX | 77253 | |
| CITIZENS GAS & COKE UTILITY | | PO BOX 7056 | | INDIANAPOLIS | IN | 46207-7055 | |
| CITRUS HEIGHTS POLICE DEPT | ATTN ALARMS UNIT | 6315 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | 95621 | |
| CITY & COUNTY OF BROOMFIELD | PO BOX 407 | | | BROOMFIELD | CO | 80038 | |
| CITY & COUNTY OF DENVER | PO BOX 17420 | | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVER | DEPARTMENT OF REVENUE | PO BOX 17430 | | DENVER | CO | 80217 | |
| CITY & COUNTY OF DENVER | DEPT OF EXCISE & LICENSES | 201 W COLFAX AVE DEPT 206 | | DENVER | CO | 80202 | |
| CITY ATTORNEY | | 1000 CITY PARKWAY | | OSAGE BEACH | MO | 65065 | |
| CITY ATTORNEY CITY OF NORFOLK, VA | | CITY HALL 810 UNION ST | | NORFOLK | VA | 23501 | |
| CITY ATTORNEY'S OFFICE | | P.O. BOX 1480 | | PARK CITY | UT | 84060 | |
| CITY CLERK | 12325 MANCHESTER RD | | | DES PERES | MO | 63131 | |
| CITY CLERK'S OFFICE | | CITY OF FOLEY 407 EAST LAUREL AVE | | FOLEY | AL | 36535 | |
| CITY COUNCIL | | 7158 AUSTIN ST | | FOREST HILLS | NY | 11375 | |
| CITY COUNCIL | | 1 E MAIN ST #122 | | FORT WAYNE | IN | 46802 | |
| CITY COUNCIL | | 2751 ALPINE BLVD | | ALPINE | CA | 91901 | |
| CITY COUNCIL | GILROY CITY HALL | | 7351 ROSANNA ST | GILROY | CA | 95020 | |
| CITY COUNCIL | | 11707 E SPRAGUE AVE | | SPOKANE VALLEY | WA | 99206 | |
| CITY COUNCIL/MAYOR | | 200 ROGERS RD EXT | | KITTERY | ME | 03904-0000 | |
| CITY COUNTY TAX COLLECTOR | CHARLOTTE & MECKLENBURG COUNTY | PO BOX 31577 | | CHARLOTTE | NC | 28231 | |
| CITY HALL | | 474 BRDWAY | | SARATOGA SPRINGS | NY | 12866 | |
| CITY HALL | | P.O. BOX 6 | | DAWSONVILLE | GA | 30534 | |
| CITY HALL OF MERCEDES TX | | 400 SOUTH OHIO ST | | MERCEDES | TX | 78570 | |
| CITY MANAGER DALE A FISSELER | | 1000 THROCKMORTON ST | | FORT WORTH | TX | 76102 | |
| CITY MANAGER JENNIFER SPARACINO | | 1500 WARBURTON AVE | | SANTA CLARA | CA | 95050 | |
| CITY MANAGER MARK BERNHARDS | | 1800 WEST OLD SHAKOPEE RD | | BLOOMINGTON | MN | 55431-3027 | |
| CITY MANAGER TIM ODONNELL | | 1 CIVIC CTR CIR | | BREA | CA | 92821 | |
| CITY OF ALBERTVILLE | | 5959 MAIN AVE, NE P.O. BOX 9 | | ALBERTVILLE | MN | 55301 | |
| CITY OF ALBUQUERQUE | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103 | |
| CITY OF ALLEN ALARM PROGRAM | PO BOX 630207 | | | IRVING | TX | 75063 | |
| CITY OF AMES IA | | PO BOX 811 | | AMES | IA | 50010 | |
| CITY OF ANCHORAGE | MATT CLAMAN MAYOR | PO BOX 196650 | | ANCHORAGE | AK | 99519-6650 | |
| CITY OF ANDERSON | 1887 HOWARD ST | | | ANDERSON | CA | 96007 | |
| CITY OF ANN ARBOR | PO BOX 77000 | | | DETROIT | MI | 48277 | |
| CITY OF ANN ARBOR TREASURER MI | | PO BOX 77000 | | DETROIT | MI | 48277-0610 | |
| CITY OF ARCADIA | BUSINESS LICENSE OFFICE | PO BOX 60021 | | ARCADIA | CA | 91066 | |
| CITY OF ASHEVILLE | PO BOX 7148 | | | ASHEVILLE | NC | 28802 | |
| CITY OF ASHEVILLE NC | | PO BOX 733 | | ASHEVILLE | NC | 28802 | |
| CITY OF ATLANTIC CITY | CITY HALL RM 120 MERC LIC SEC | 1301 BACHARACH BLVD | | ATLANTIC CITY | NJ | 08401 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF ATLANTIC CITY | | CITY HALL 1301 BACHARACH BLVD. | | ATLANTIC CITY | NJ | 08401 | |
| CITY OF AUBURN HILLS | 1827 N SQUIRREL RD | | | AUBURN HILLS | MI | 48326 | |
| CITY OF AUGUSTA | 16 CONY ST | | | AUGUSTA | ME | 04330 | |
| CITY OF AURORA | TAX LICENSING DIVISION | PO BOX 33001 | | AURORA | CO | 80044 | |
| CITY OF AURORA | LICENSING OFFICE | 15151 E ALAMEDA PKWY #1100 | | AURORA | CO | 80012 | |
| CITY OF AURORA IL | | PO BOX 2697 | | AURORA | IL | 60507-2697 | |
| CITY OF AURORA OH | | 158 WEST PIONEER TRAIL | | AURORA | OH | 44202-9103 | |
| CITY OF AUSTIN TX | | PO BOX 2267 | | AUSTIN | TX | 78783-2267 | |
| CITY OF BELLEVILLE | | 169 FRONT ST | | BELLEVILLE | ON | K8N 2Y8 | |
| CITY OF BELLEVUE | LOCKBOX | PO BOX 34372 | | SEATTLE | WA | 98124 | |
| CITY OF BEND | PO BOX 1348 | | | BEND | OR | 97709 | |
| CITY OF BEND | KATHIE ECKMAN MAYOR | PO BOX 431 | | BEND | OR | 97709 | |
| CITY OF BILLINGS | PO BOX 1178 | | | BILLINGS | MT | 59103 | |
| CITY OF BIRMINGHAM | PO BOX 830638 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF BOISE | | CITY HALL 150 N. CAPITOL BLVD. | | BOISE | ID | 83702 | |
| CITY OF BOSSIER CITY | PROPERTY TAX DEPT | PO BOX 5399 | | BOSSIER CITY | LA | 71171 | |
| CITY OF BOSSIER CITY | PO BOX 5337 | | | BOSSIER CITY | LA | 71171 | |
| CITY OF BOSTON | PO BOX 55810 | | | BOSTON | MA | 02205 | |
| CITY OF BOULDER | DEPT OF FINANCE SALES TAX OFF | PO BOX 791 | | BOULDER | CO | 80306 | |
| CITY OF BOZEMAN | PO BOX 1230 | | | BOZEMAN | MT | 59771 | |
| CITY OF BRANSON | 110 W MADDUX ST | | | BRANSON | MO | 65616 | |
| CITY OF BREA | FINANCE DEPT & A/R | 1 CIVIC CTR CIR | | BREA | CA | 92821 | |
| CITY OF BUFORD | | 2300 BUFORD HIGHWAY | | BUFORD | GA | 30518 | |
| CITY OF BURLINGTON | TREASURERS OFFICE  CITY HALL | 149 CHURCH ST | | BURLINGTON | VT | 05401 | |
| CITY OF BURLINGTON | BUSINESS LICENSE DEPT | 833 S SPRUCE ST | | BURLINGTON | WA | 98233 | |
| CITY OF BURLINGTON | TAX DEPT | PO BOX 1358 | | BURLINGTON | NC | 27216 | |
| CITY OF CALGARY | PO BOX 2100  STN M | | | CALGARY | AB | T2P 2M5 | CANADA |
| CITY OF CALGARY | PO BOX 2405 | | | CALGARY | AB | T2P 3L9 | CANADA |
| CITY OF CALGARY | | PO BOX 2100 STATION M | | CALGARY | AB | T2P 2M5 | |
| CITY OF CAMARILLO | | 601 CARMEN DR | | CAMARILLO | CA | 93010 | |
| CITY OF CAMARILLO ATTNCASHIER | | 601 CARMEN DR PO BOX 37 | | CAMARILLO | CA | 93011 | |
| CITY OF CARMEL | DEPT OF CIVIL SERVICE | 1 CIVIC SQUARE | | CARMEL | IN | 46032 | |
| CITY OF CENTRALIA | OFFICE OF THE CITY CLERK | PO BOX 609 | | CENTRALIA | WA | 98531 | |
| CITY OF CENTRALIA WA | | PO BOX 609 | | CENTRALIA | WA | 98531 | |
| CITY OF CHANDLER | PO BOX 15001 | | | CHANDLER | AZ | 85244 | |
| CITY OF CHANDLER | TAX & LICENSE DIVISION | MAIL STOP 701 PO BOX 4008 | | CHANDLER | AZ | 85244 | |
| CITY OF CHANDLER | | P.O. BOX 4008 | | CHANDLER | AZ | 85244-4008 | |
| CITY OF CHESTERFIELD | 690 CHESTERFIELD PKWY W | | | CHESTERFIELD | MO | 63017 | |
| CITY OF CHICAGO | DEPT OF REVENUE | 8108 INNOVATION WAY | | CHICAGO | IL | 60682 | |
| CITY OF CHICAGO | BUSINESS AFFAIRS & LICENSING | CTY OF CHICAGO 22615 NETWORK PL | | CHICAGO | IL | 60673 | |
| CITY OF CITRUS HEIGHTS | 6237 FOUNTAIN SQUARE DR | | | CITRUS HEIGHTS | CA | 95621 | |
| CITY OF COLORADO SPRINGS | DEPT 2408 | | | DENVER | CO | 80256 | |
| CITY OF COLUMBIA MISSOURI | COLUMBIA MALL TDD | PO BOX 1548 | | COLUMBIA | MO | 65205 | |
| CITY OF COMMERCE | 2535 COMMERCE WAY | | | COMMERCE | CA | 90040 | |
| CITY OF COMMERCE | PO BOX 348 | | | COMMERCE | GA | 30529 | |
| CITY OF CONCORD | TAX DEPARTMENT | PO BOX 308 | | CONCORD | NC | 28026 | |
| CITY OF CONCORD | | P.O. BOX 308 | | CONCORD | NH | 28025 | |
| CITY OF COQUITLAM | 3000 GUILFORD WAY | | | COQUITLAM | BC | V3B 7N2 | CANADA |
| CITY OF CORONA | PO BOX 940 | 400 S VICENTIA AVE | | CORONA | CA | 92878 | |
| CITY OF CORONA | PO BOX 940 | 849 W 6TH ST | | CORONA | CA | 92882 | |
| CITY OF CORONA CA | POLICE DEPT ALARM COORDINATOR | PO BOX 950 | | CORONA | CA | 92878-0950 | |
| CITY OF CRANSTON | TAX COLLECTOR | PO BOX 1177 | | PROVIDENCE | RI | 02901 | |
| CITY OF CRANSTON | 869 PARK AVE | | | CRANSTON | RI | 02910 | |
| CITY OF DANBURY | PO BOX 237 | | | DANBURY | CT | 06813 | |
| CITY OF DARTMOUTH | | PO BOX 1749 | | HALIFAX | NS | B3J 3A5 | |
| CITY OF DIEPPE | CITY HALL | 333 ACADIE AVE | | DIEPPE | NB | E1A 1G9 | |
| CITY OF DUBLIN | | 5200 EMERALD PARKWAY | | DUBLIN | OH | 43017-1006 | |
| CITY OF DURHAM | BUSINESS LICENSE UNIT | 101 CITY HALL PLAZA  GROUND FL | | DURHAM | NC | 27701 | |
| CITY OF EDMONTON | PO BOX 1982 | | | EDMONTON | AB | T5J 3X5 | |
| CITY OF EDMONTON | DEVELOPMENT COMPLIANCE BRANCH | PO BOX 2670 STN MAIN | | EDMONTON | AB | T5J 2G4 | CANADA |
| CITY OF EDMONTON | CITY HALL | 1 SIR WINSTON CHURCHILL SQ 3RD FL | | EDMONTON | AB | T5J 2R7 | CANADA |
| CITY OF ENGLEWOOD CO | | PO BOX 2903 | | ENGLEWOOD | CO | 80150-2903 | |
| CITY OF ERIE | | 626 STATE ST | | ERIE | PA | 16501 | |
| CITY OF ETOBICOKE | | 207 QUEENS QUAY WAY | PO BOX 126 | TORONTO | ON | M5J 1A7 | |
| CITY OF FAIRLAWN | DIV OF TAXATION | PO BOX 5433 | | FAIRLAWN | OH | 44334 | |
| CITY OF FARGO ND | | PO BOX 1066 | | FARGO | ND | 58107-1066 | |
| CITY OF FAYETTEVILLE AR | | 113 WEST MOUNTAIN St | | FAYETTEVILLE | AR | 72701 | |
| CITY OF FLAGSTAFF | PO BOX 22518 | | | FLAGSTAFF | AZ | 86002 | |
| CITY OF FOLEY | PO BOX 1750 | | | FOLEY | AL | 36536 | |
| CITY OF FOLSOM | BUSINESS LICENSES | 50 NATONA ST | | FOLSOM | CA | 95630 | |
| CITY OF FORT COLLINS | PO BOX 440 | | | FORT COLLINS | CO | 80522 | |
| CITY OF FRANKLIN | PO BOX 624 | | | FRANKLIN | TN | 37065 | |
| CITY OF FRESNO | DEVELOPMENT DEPT | 2600 FRESNO ST | | FRESNO | CA | 93721 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF FRESNO | PO BOX 45017 | | | FRESNO | CA | 93718 | |
| CITY OF FRESNO | ASHLEY SWEARENGIN MAYOR | 2600 FRESNO ST | | FRESNO | CA | 93721 | |
| CITY OF GAFFNEY | PO BOX 2109 | | | GAFFNEY | SC | 29342 | |
| CITY OF GARLAND | PO BOX 462010 | | | GARLAND | TX | 75046 | |
| CITY OF GERMANTOWN | PO BOX 38809 | | | GERMANTOWN | TN | 38183 | |
| CITY OF GILROY | LICENSE DIVISION | 7351 ROSANNA ST | | GILROY | CA | 95020 | |
| CITY OF GLENDALE | 5909 N MILWAUKEE RIVER PKWY | | | GLENDALE | WI | 53209 | |
| CITY OF GLENDALE | PO BOX 800 | | | GLENDALE | AZ | 85311 | |
| CITY OF GLENDALE | 5850 W GLENDALE AVE | | | GLENDALE | AZ | 85301 | |
| CITY OF GRAND RAPIDS MI | | 300 MONROE Ave NW | | GRAND RAPIDS | MI | 49503 | |
| CITY OF GRANDVILLE | DEPT #200 | PO BOX 2545 | | GRAND RAPIDS | MI | 49501 | |
| CITY OF GRANDVILLE | | 3195 WILSON AVE SW | | GRANDVILLE | MI | 49418 | |
| CITY OF GREENSBORO NC | | PO BOX 1170 | | GREENSBORO | NC | 27402-1170 | |
| CITY OF GREENVILLE | BUSINESS LICENSE | PO BOX 2207 | | GREENVILLE | SC | 29602 | |
| CITY OF HAMILTON | HAMILTON CITY HALL | 77 JAMES ST N | | HAMILTON | ON | L8R 2K3 | |
| CITY OF HARRISONBURG | 345 S MAIN ST | | | HARRISONBURG | VA | 22801 | |
| CITY OF HENDERSONVILLE | 101 MAPLE DR N | | | HENDERSONVILLE | TN | 37075 | |
| CITY OF HIGH POINT | | P.O. BOX 230 211 SOUTH HAMILTON ST | | HIGH POINT | NC | 27261 | |
| CITY OF HOUSTON | ALARM DETAIL | PO BOX 741009 | | HOUSTON | TX | 77274 | |
| CITY OF HURST TX | | 1505 PRECINCT LINE ROAD | | HURST | TX | 76054-3395 | |
| CITY OF JOLIET IL | | 150 WEST JEFFERSON St | | JOLIET | IL | 60432 | |
| CITY OF KENNEWICK | PO BOX 6108 | | | KENNEWICK | WA | 99336 | |
| CITY OF KENNEWICK WA | | PO BOX 6108 | | KENNEWICK | WA | 99336-0108 | |
| CITY OF KENTWOOD | PO BOX 8848 | | | KENTWOOD | MI | 49518 | |
| CITY OF KNOXVILLE | PO BOX 1028 | | | KNOXVILLE | TN | 37950 | |
| CITY OF LAKE SAINT LOUIS | MISSOURI | 200 CIVIC CENTER DR | | LAKE SAINT LOUIS | MO | 63367 | |
| CITY OF LAKEWOOD | REVENUE DIVISION | PO BOX 261450 | | LAKEWOOD | CO | 80226 | |
| CITY OF LAKEWOOD | | 480 S. ALLISON PKWY. | | LAKEWOOD | CO | 80226 | |
| CITY OF LAS VEGAS | | CITY HALL, EIGHTH FL 400 STEWART AVE | | LAS VEGAS | NV | 89101 | |
| CITY OF LEBANON | 200 CASTLE HEIGHTS AVE N  #117 | | | LEBANON | TN | 37087 | |
| CITY OF LEBANON | | LEGAL DEPARTMENT 200 NORTH CASTLE HEIGHTS AVE. | | LEBANON | TN | 37087 | |
| CITY OF LEES SUMMIT | FINANCE DEPARTMENT | 220 SE GREET ST | | LEES SUMMIT | MO | 64063 | |
| CITY OF LEWISTON | BUSINESS LICENSES | PO BOX 617 | | LEWISTON | ID | 83501 | |
| CITY OF LEWISTON ID | | PO BOX 617 | | LEWISTON | ID | 83501 | |
| CITY OF LINCOLN CITY | PO BOX 50 | | | LINCOLN CITY | OR | 97367 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 W MARKHAM ST STE 100 | | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLETON | 2255 W BERRY AVE | | | LITTLETON | CO | 80165 | |
| CITY OF LIVONIA | 33000 CIVIC CENTER DR | | | LIVONIA | MI | 48154 | |
| CITY OF LIVONIA MI | | 33000 CIVIC CENTER Dr | | LIVONIA | MI | 48154 | |
| CITY OF LOCUST GROVE | BUSINESS LICENSE CLERK | PO BOX 900 | | LOCUST GROVE | GA | 30248 | |
| CITY OF LONDON | | 300 DUFFERIN AVE | PO BOX 5035 | LONDON | ON | N6A 4L9 | |
| CITY OF LONE TREE | | DEPARTMENT 1882 | | LONE TREE | CO | 80291 | |
| CITY OF LOS ANGELES | OFFICE OF CITY CLERK TAX/PERMIT | FILE 55604 | | LOS ANGELES | CA | 90074 | |
| CITY OF LOS ANGELES | BUSINESS LICENSE MAIN OFFICE | PO BOX 53200 | | LOS ANGELES | CA | 90053 | |
| CITY OF LOVELAND | PO BOX 0845 | | | LOVELAND | CO | 80539 | |
| CITY OF LOVELAND CO | | 500 EAST 3RD St | | LOVELAND | CO | 80537 | |
| CITY OF LYNNWOOD | PO BOX 5008 | | | LYNNWOOD | WA | 98046 | |
| CITY OF LYNNWOOD WA | | PO BOX 5008 | | LYNNWOOD | WA | 98046 | |
| CITY OF MACON | CITY CLERKS OFFICE | PO BOX 247 | | MACON | GA | 31298 | |
| CITY OF MADISON | CITY TREASURER | PO BOX 2999 | | MADISON | WI | 53701 | |
| CITY OF MADISON | INSPECTION UNIT | PO BOX 2984 | | MADISON | WI | 53701 | |
| CITY OF MANCHESTER | BUSINESS LICENSE & ENFORCE DIV | ONE CITY HALL PLAZA | | MANCHESTER | NH | 03101 | |
| CITY OF MANITO | MARY VERNER MAYOR | SPOKANE CITY HALL | | SPOKANE | WA | 99201 | |
| CITY OF MARIETTA | PO BOX 609 | | | MARIETTA | GA | 30061 | |
| CITY OF MARKHAM | MARKHAM CIVIC CENTRE | 101 TOWN CENTRE BLVD | | MARKHAM | ON | L3R 9W3 | |
| CITY OF MARLBOROUGH | PO BOX 981037 | | | BOSTON | MA | 02298 | |
| CITY OF MEDFORD | BUILDING DEPT  CITY HALL | 411 W 8TH ST | | MEDFORD | OR | 97501 | |
| CITY OF MERCEDES | MERCEDES AREA CHMBR OF COMMERCE | PO BOX 37 | | MERCEDES | TX | 78570 | |
| CITY OF MISSISSAUGA | | 300 CITY CENTRE DR | | MISSISSAUGA | ON | L5B 3C1 | |
| CITY OF MISSOULA | 435 RYMAN ST | | | MISSOULA | MT | 59802 | |
| CITY OF MYRTLE BEACH | | P.O. DRAWER 2468 | | MYRTLE BEACH | SC | 29578 | |
| CITY OF NANAIMO | ATTN BUSINESS LICENSE DEPT | 455 WALLANCE ST | | NANAIMO | BC | V9R 5J6 | |
| CITY OF NANAIMO | CITY HALL | 455 WALLACE ST | | NANAIMO | BC | V9R 5J6 | CANADA |
| CITY OF NAPERVILLE IL | | PO BOX 3020 | | NAPERVILLE | IL | 60566 | |
| CITY OF NEPEAN | OTTAWA CITY HALL | 110 LAURIER AVE W | | OTTAWA | ON | K1P 1J1 | |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | PO BOX 61840 | | NEW ORLEANS | LA | 70161 | |
| CITY OF NEWMARKET | TOWN MUNICIPAL OFFICES | 395 MULOCK DR | PO BOX 328 STN MAIN | NEWMARKET | ON | L3Y 4X7 | |
| CITY OF NORTH BEND | PO BOX 896 | | | NORTH BEND | WA | 98045 | |
| CITY OF NORTH CHARLESTON | BUSINESS LICENSE | 4045 BRIDGE VIEW DR | | NORTH CHARLESTON | SC | 29405 | |
| CITY OF NORTH CHARLESTON | | CITY HALL 4900 LACROSS RD | | NORTH CHARLESTON | SC | 29406 | |
| CITY OF NORTH LITTLE ROCK | PO BOX 5757 | | | N LITTLE ROCK | AR | 72119 | |
| CITY OF NORTH YORK | TORONTO CITY HALL | 100 QUEEN ST W 2ND FL | | TORONTO | ON | M5H 2N2 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF NORTHGLENN | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |
| CITY OF NORTHGLENN | FINANCE DEPT | PO BOX 5305 | | DENVER | CO | 80217 | |
| CITY OF NORWOOD | 4645 MONTGOMERY RD | | | NORWOOD | OH | 45212 | |
| CITY OF NOVATO | 75 ROWLAND WAY #200 | | | NOVATO | CA | 94945 | |
| CITY OF NOVI | DRAWER 3050 | PO BOX 79001 | | DETROIT | MI | 48279 | |
| CITY OF ODESSA | PO BOX 128 | | | ODESSA | MO | 64076 | |
| CITY OF OLYMPIA | B&O TAX | PO BOX 1967 | | OLYMPIA | WA | 98507 | |
| CITY OF OMAHA | ATTN PERMITS & INSPECT | PO BOX 30159 | | OMAHA | NE | 68103 | |
| CITY OF OREM | 56 NORTH STATE | | | OREM | UT | 84057 | |
| CITY OF ORLANDO | BUSINESS TAX | PO BOX 4990 | | ORLANDO | FL | 32802 | |
| CITY OF ORLEANS | OTTAWA CITY HALL | 110 LAURIER AVE W | | OTTAWA | ON | K1P 1J1 | |
| CITY OF OSAGE BEACH | 1000 CITY PARKWAY | | | OSAGE BEACH | MO | 65065 | |
| CITY OF OSHAWA | | 50 CENTRE ST S | | OSHAWA | ON | L1H 3Z7 | |
| CITY OF OSHKOSH | TAX COLLECTION OFFICE | PO BOX 1128 | | OSHKOSH | WI | 54903 | |
| CITY OF OTTOWA | OTTAWA CITY HALL | 110 LAURIER AVE W | | OTTAWA | ON | K1P 1J1 | |
| CITY OF PEARLAND | PERMIT DEPT | 3519 LIBERTY DR | | PEARLAND | TX | 77581 | |
| CITY OF PHOENIX | PO BOX 29690 | | | PHOENIX | AZ | 85038 | |
| CITY OF PIGEON FORGE | PO DRAWER 1350 | | | PIGEON FORGE | TN | 37868 | |
| CITY OF PORT COQUITLAM | CITY HALL | 2580 SHAUGHNESSY ST | | PORT COQUITLAM | BC | V3C 2A8 | |
| CITY OF PORTAGE | 7900 S WESTNEDGE AVE | | | PORTAGE | MI | 49002 | |
| CITY OF PORTLAND | 111 SW COLUMBIA STE 600 | | | PORTLAND | OR | 98201 | |
| CITY OF RALEIGH | REVENUE COLLECTOR | PO BOX 590 | | RALEIGH | NC | 27602 | |
| CITY OF RANCHO CUCAMONGA | 10500 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF RANCHO CUCAMONGA CA | | PO BOX 2300 | | RANCHO CUCAMONGA | CA | 91729-2300 | |
| CITY OF RED DEER | | BOX 5008 | | RED DEER | AB | T4N 3T4 | |
| CITY OF REDMOND | BUSINESS LICENSES | PO BOX 3745 | | SEATTLE | WA | 98124 | |
| CITY OF REGINA | CITY HALL | 2476 VICTORIA AVE | PO BOX 1790 | REGINA | SK | S4P 3C8 | |
| CITY OF RENO | BUSINESS LICENSE RENEWALS | PO BOX 7 | | RENO | NV | 89505 | |
| CITY OF RENO | PO BOX 1900 | | | RENO | NV | 89505 | |
| CITY OF RICHMOND HEIGHTS | 1330 S BIG BEND BLVD | | | RICHMOND HEIGHTS | MO | 63117 | |
| CITY OF ROANOKE TREASURER | PO BOX 1451 | | | ROANOKE | VA | 24007 | |
| CITY OF ROCHESTER HILLS | DRAWER 7783 | PO BOX 79001 | | DETROIT | MI | 48279 | |
| CITY OF ROCHESTER HILLS | FALSE ALARM BILLING | 1000 ROCHESTER HILLS DR | | ROCHESTER HILLS | MI | 48309 | |
| CITY OF ROCHESTER HILLS MI | | DRAWER #0789 | | DETROIT | MI | 48279-0789 | |
| CITY OF ROGERS | 301 W CHESTNUT | | | ROGERS | AR | 72756 | |
| CITY OF ROSEVILLE | FINANCE LICENSING | 311 VERNON ST | | ROSEVILLE | CA | 95678 | |
| CITY OF ROSEVILLE CA | | PO BOX 45807 | | SAN FRANCISCO | CA | 94145-0807 | |
| CITY OF ROUND ROCK | | 221 EAST MAIN ST ROUND ROCK | | ROUND ROCK | TX | 78664 | |
| CITY OF SAINT JOHN | CITY HALL | 15 MARKET SQ | PO BOX 1971 | SAINT JOHN | NB | E2L 4L1 | |
| CITY OF SAN DIEGO | OFFICE OF CITY TREASURER | PO BOX 121536 | | SAN DIEGO | CA | 92112 | |
| CITY OF SAN JOSE | BUSINESS TAX | PO BOX 45710 | | SAN FRANCISCO | CA | 94145 | |
| CITY OF SAN LEANDRO | 835 E 14TH ST | | | SAN LEANDRO | CA | 94577 | |
| CITY OF SANTA ANA FINANCE | 20 CIVIC CENTER PLAZA | PO BOX 1988 M 17 | | SANTA ANA | CA | 92702 | |
| CITY OF SANTA ROSA | BUSINESS TAX | PO BOX 1673 | | SANTA ROSA | CA | 95402 | |
| CITY OF SASKATOON | CITY HALL FL 3 LICENSE & ZONING | 222 3RD AVE N | | SASKATOON | SK | S7K 0J5 | CANADA |
| CITY OF SASKATOON | CITY HALL | 222 3RD AVE N | | SASKATOON | SK | S7K 0J5 | |
| CITY OF SASKATOON SK | | PO BOX 7030 | | SASKATOON | SK | S7K 8E3 | CANADA |
| CITY OF SCOTTSDALE | PO BOX 1949 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCOTTSDALE | 7447 E INDIAN SCHOOL RD STE 110 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCRANTON | COLLECTOR OF TAXES | 123 JEFFERSON AVE | | SCRANTON | PA | 18503 | |
| CITY OF SEASIDE | 989 BROADWAY | | | SEASIDE | OR | 97138 | |
| CITY OF SEATTLE | ATTN REVENUE & CONSUMER AFFAIR | PO BOX 34904 | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE | 700 5TH AVE STE 5752 | PO BOX 94708 | | SEATTLE | WA | 98124 | |
| CITY OF SEATTLE/34016/34017 | | DEPARTMENT OF FINANCE | | SEATTLE | WA | 98124-4017 | |
| CITY OF SEVIERVILLE | PO BOX 5500 | | | SEVIERVILLE | TN | 37864 | |
| CITY OF SIMI VALLEY | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | | | LEWISTON | ME | 04243 | |
| CITY OF SPOKANE | BUSINESS INPROVEMENT DISTRICT | 808 W SPOKANE FALLS BLVD | | SPOKANE | WA | 99201 | |
| CITY OF SPOKANE WA | | 808 WEST SPOKANE FALLS BLVD | | SPOKANE | WA | 99256-0001 | |
| CITY OF ST GEORGE | 175 E 200 NORTH | | | ST GEORGE | UT | 84770 | |
| CITY OF ST GEORGE UT | | PO BOX 1750 | | ST GEORGE | UT | 84771-1750 | |
| CITY OF ST JOHNS | PO BOX 908 | | | ST JOHNS | NL | A1C 5M2 | CANADA |
| CITY OF ST. GEORGE | | 175 E. 200 N | | ST. GEORGE | UT | 84770 | |
| CITY OF ST.. JOHNS | CITY HALL | 10 NEW GOWER ST | PO BOX 908 | ST JOHNS | NF | A1C 5M2 | |
| CITY OF ST. LOUIS | | CITY HALL 1200 MARKET ST | | ST. LOUIS | MO | 63103 | |
| CITY OF STOCKTON | POLICE DEPT FALSE ALARM REDUCTI | 22 E MARKET ST | | STOCKTON | CA | 95205 | |
| CITY OF STOCKTON | BUSINESS LICENSE | PO BOX 27947 | | FRESNO | CA | 93729 | |
| CITY OF STOCKTON | ANN JOHNSTON MAYOR | 425 N. EL DORADO ST | | STOCKTON | CA | 95202 | |
| CITY OF TACOMA | 747 MARKET ST RM 248 | | | TACOMA | WA | 98402 | |
| CITY OF TACOMA | FIN DEPT TAX & LICENSING DIV | PO BOX 11640 | | TACOMA | WA | 98411 | |
| CITY OF TEMPE | TAX & LICENSE DIVISION | PO BOX 29618 | | PHOENIX | AZ | 85038 | |
| CITY OF TIGARD | ATTN BUSINESS LICENSE | 13125 SW HALL BLVD | | TIGARD | OR | 97223 | |
| CITY OF TOLEDO | 1 GOV CTR  #2070 | | | TOLEDO | OH | 43604 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| CITY OF TORONTO | TORONTO CITY HALL | 100 QUEEN ST W 2ND FL | | TORONTO | ON | M5H 2N2 | |
| CITY OF TORONTO | | 207 QUEENS QUAY WAY | PO BOX 126 | TORONTO | ON | M5J 1A7 | |
| CITY OF TORRANCE | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| CITY OF TROUTDALE | 104 SE KIBLING AVE | | | TROUTDALE | OR | 97060 | |
| CITY OF TROY | 500 W BIG BEAVER RD | | | TROY | MI | 48084 | |
| CITY OF TUCSON | COLLECTIONS SECTION | PO BOX 27320 | | TUCSON | AZ | 85726 | |
| CITY OF TULARE | ATTN FINANCE DEPT | 411 E KERN AVE | | TULARE | CA | 93274 | |
| CITY OF UNION GAP | 102 W AHTANUM RD | PO BOX 3008 | | UNION GAP | WA | 98903 | |
| CITY OF UNION GAP WA | | PO BOX 3008 | | UNION GAP | WA | 98903-0008 | |
| CITY OF VACAVILLE | 650 MERCHANT ST | PO BOX 6178 | | VACAVILLE | CA | 95696 | |
| CITY OF VANCOUVER | ATTN LICENSE OFFICE | 453 W 12TH AVE | | VANCOUVER | BC | V5Y 1V4 | CANADA |
| CITY OF VANCOUVER | FALSE ALARM REDUCTION | 555 W 12TH AVE #165 | | VANCOUVER | BC | V5Z 3X7 | CANADA |
| CITY OF VANCOUVER | | 453 W 12TH AVE | | VANCOUVER | BC | V5Y 1V4 | |
| CITY OF VAUGHAN | | 2141 MAJOR MACKENZIE DR | | VAUGHAN | ON | L6A 1T1 | |
| CITY OF VICTORIA | ATTN BUSINESS LICENCE | 1 CENTENNIAL SQUARE | | VICTORIA | BC | V8W 1P6 | CANADA |
| CITY OF VICTORIA | CITY HALL | 1 CENTENNIAL SQ | | VICTORIA | BC | V8W 1P6 | |
| CITY OF W. VANCOUVER | WEST VANCOUVER MUNICIPAL HALL | 150 17TH ST | | W VANCOUVER | BC | V7V 3T3 | |
| CITY OF WAUWATOSA TREAS | 7725 W NORTH AVE | | | WAUWATOSA | WI | 53213 | |
| CITY OF WESTLAND | PO BOX 85040 | | | WESTLAND | MI | 48185 | |
| CITY OF WESTMINSTER | PO BOX 17107 | | | DENVER | CO | 80217 | |
| CITY OF WHISTLER | RESORT MUNICIPALITY OF WHISTLER | 4325 BLACKCOMB WAY | | WHISTLER | BC | V0N 1B4 | |
| CITY OF WICHITA WATER DEPARTMENT KS | | 455 N MAIN FL 8 | | WICHITA | KS | 67202 | |
| CITY OF WILLOWDALE | TORONTO CITY HALL | 100 QUEEN ST W 2ND FL | | TORONTO | ON | M5H 2N2 | |
| CITY OF WILMINGTON | COLLECTIONS DIVISION | PO BOX 1810 | | WILMINGTON | NC | 28402 | |
| CITY OF WINNIPEG | TAX BRANCH  ADMIN BLDG | 510 MAIN ST | | WINNIPEG | MB | R3B 3M2 | CANADA |
| CITY OF WINNIPEG | MAYORS OFFICE | 510 MAIN ST | | WINNIPEG | MB | R3B 1B9 | |
| CITY OF WINSTON SALEM | PO BOX 2756 | | | WINSTON-SALEM | NC | 27102 | |
| CITY OF WINSTON-SALEM | | 101 N. MAIN ST | | WINSTON-SALEM | NC | 27101 | |
| CITY OF WOODBURN | FINANCE DEPARTMENT | 270 MONTGOMERY ST | | WOODBURN | OR | 97071 | |
| CITY OF YAKIMA | JIM LEMON MAYOR | 102 W AHTANUM RD PO BOX 3008 | | UNION GAP | WA | 98903-0008 | |
| CITY TREASURER | PO BOX 3215 | | | NORFOLK | VA | 23514 | |
| CITY TREASURER | TAX & LICENSE | 808 W SPOKANE FALLS BLVD | | SPOKANE | WA | 99201 | |
| CITY TREASURER | COLUMBUS INCOME TAX DIVISION | PO BOX 182158 | | COLUMBUS | OH | 43218 | |
| CITY TREASURER | CITY OF KC FIN DEP REVENUE DIV | PO BOX 840101 | | KANSAS CITY | MO | 64184 | |
| CITY TREASURER | LICENSE SECTION | 750 PIEDMONT RD SOUTH ENTERANCE | | COLUMBUS | OH | 43224 | |
| CITY TREASURER | PORTLAND FIRES & RESCUE | 1300 SE GIDEON ST | | PORTLAND | OR | 97202 | |
| CITY TREASURER | SAN DIEGO POLICE DEPT MS 735 | PO BOX 121431 | | SAN DIEGO | CA | 92112 | |
| CLACKAMAS COUNTY SHERIFF | ALARM ORDINANCE COORDINATOR | 2223 S KAEN RD | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | PO BOX 6100 | | | PORTLAND | OR | 97228 | |
| CLARK COUNTY ASSESSOR | 500 S GRAND CENTRAL PKWY 2ND FL | PO BOX 551401 | | LAS VEGAS | NV | 89155 | |
| CLARK COUNTY BUSINESS LICENSE | 500 S GRAND CENTRAL PKWY FLR 3 | PO BOX 551810 | | LAS VEGAS | NV | 89155 | |
| CLATSOP COUNTY OREGON | PO BOX 719 | | | ASTORIA | OR | 97103 | |
| CLEO COMMUNICATIONS | | 4203 GALLERIA DR | PO BOX 15835 | LOVES PARK | IL | 61132 | |
| CLERK & MASTER | CITY HALL | 101 E 11TH ST RM 100 | | CHATTANOOGA | TN | 37402 | |
| CLERK & MASTER BARBARA WEBB | PO BOX 1557 | | | LEBANON | TN | 37088 | |
| CLERK OF CIRCUIT COURT | SUZANNE MENSH | PO BOX 6754 | | TOWSON | MD | 21285 | |
| CLERK OF CIRCUIT COURT | DENNIS J WEAVER | PO BOX 229 | | HAGERSTOWN | MD | 21740 | |
| CLERK OF CIRCUIT COURT | 100 COURT HOUSE SQUARE | | | CENTREVILLE | MD | 21617 | |
| CLERK OF CIRCUIT COURT | MAGARET D RAPPOPORT | 9250 BENDIX RD | | COLUMBIA | MD | 21045 | |
| CLERK OF CIRCUIT COURT | ROBERT P DUCKWORTH | PO BOX 71 | | ANNAPLOIS | MD | 21404 | |
| CLEVELAND COUNTY TREA | 201 S JONES | | | NORMAN | OK | 73069 | |
| CLP SPF ROOKWOOD COMMONS LLC | | PO BOX 73051 | | CLEVELAND | OH | 44193 | |
| COBB COUNTY | PO BOX 649 | | | MARIETTA | GA | 30061 | |
| COBB COUNTY BUSINESS LICENSE | DIVISION | 191 LAWRENCE ST | | MARIETTA | GA | 30060 | |
| COBB EMC | | PO BOX 369 | | MARIETTA | GA | 30061 | |
| COCONINO COUNTY TREASURER | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| COLLECTOR OF REVENUE | COLLECTIONS | PO BOX 11491 | | ST LOUIS | MO | 63105 | |
| COLLIN COUNTY CLERKS OFFICE | 200 S MCDONALD ANNEX A  STE 120 | | | MCKINNEY | TX | 75069 | |
| COLORADO DEPT OF REVENUE | 1375 SHERMAN ST | | | DENVER | CO | 80261 | |
| COLORADO SPRINGS UTILITIES | | PO BOX 1103 | | COLORADO SPRINGS | CO | 80947-0010 | |
| COLUMBIA GAS | | OF OHIO | PO BOX 742510 | CINCINNATI | OH | 45274 | |
| COLUMBIA GAS OF PENNSYLVANIA | | PO BOX 742537 | | CINCINNATI | OH | 45274-2537 | |
| COLUMBIA GAS OF VIRGINIA | | PO BOX 742529 | | CINCINNATI | OH | 45274-2529 | |
| COLUMBUS CITY TREASURER | | WATER & SEWER SERV | PO BOX 182882 | COLUMBUS | OH | 43218 | |
| COLUMBUS CONSOLIDATED GOVERNMNT | REV DIV OCCUPATIONAL TAX SECTIO | PO BOX 1397 100 10TH ST | | COLUMBUS | GA | 31902 | |
| COM ED | | BILL PAYMENT CENTER | | CHICAGO | IL | 60668-0001 | |
| COMCAST | | PO BOX 37601 | | PHILADELPHIA | | 19101-0601 | |
| COMCAST CABLE | | PO BOX 3005 | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CABLE | | PO BOX 3001 | | SOUTHEASTERN | PA | 19398 | |
| COMCAST CABLE | | PO BOX 660618 | | DALLAS | TX | 75266 | |
| COMMERCE ENERGY/COSTA MESA | | 600 ANTON BLVD STE 2000 | | COSTA MESA | CA | 92626 | |
| COMMERCIAL & FAIR BUSINESS SECTION | STATE OF ALASKA CONSUMER PROTECTION | 1031 W 4TH AVE STE 200 | | ANCHORAGE | AK | 99501 | |
| COMMISSIONER JOSH BROWN | COMMISSIONERS' OFFICE MS 4 | | 614 DIVISION ST | PORT ORCHARD | WA | 98366 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COMMISSIONER OF REVENUE | STATE OF CONNECTICUT | PO BOX 2979 | | HARTFORD | CT | 06104 | |
| COMMONWEALTH OF MASS | PO BOX 7039 | | | BOSTON | MA | 02204 | |
| COMMONWEALTH OF MASSACHUSETTS | 1 ASHBURTON PL | | | BOSTON | MA | 02108 | |
| COMMONWEALTH OF VIRGINA | PO BOX 5145 | | | RICHMOND | VA | 23220 | |
| COMPTROLLER OF MARYLAND | 110 CARROLL ST | | | ANNAPOLIS | MD | 21411 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY DEPARTMENT | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | AUSTIN | TX | 78774 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | ATTN CONSUMER PROTECTION AGENCY | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 E 17TH ST | AUSTIN | TX | 78774 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | PO BOX 149348 | | | AUSTIN | TX | 78714 | |
| CON EDISON SOLUTIONS | | PO BOX 223246 | | PITTSBURGH | PA | 15251-2246 | |
| CONCORD TOWNSHIP | 689 SMITHBRIDGE RD | | | GLEN MILLS | PA | 19342 | |
| CONCORD TOWNSHIP | TOWNSHIP MANAGER | | 689 SMITHBRIDGE RD | GLEN MILLS | PA | 19342 | |
| CONNECTICUT DEPT OF REVENUE SERVICES COLLECTION AND ENFORCEMENT DIV BANKRUPTCY UNIT | ATTN BANKRUPTCY DEPARTMENT | 25 SIGOURNEY ST | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT DEPT OF REVENUE SERVICES COLLECTION AND ENFORCEMENT DIV BANKRUPTCY UNIT | ATTN CONSUMER PROTECTION AGENCY | 25 SIGOURNEY ST | | HARTFORD | CT | 06106-5032 | |
| CONNECTICUT LIGHT & POWER/150493 | | PO BOX 150493 | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT SECRETARY OF STATE | DOCUMENT REVIEW | PO BOX 150470 | | HARTFORD | CT | 06115 | |
| CONNECTICUT WATER COMPANY | | PO BOX 9683 | | MANCHESTER | NH | 03108-9683 | |
| CONSOLIDATED COMMUNI | | PO BOX 66523 | | SAINT LOUIS | MO | 63166 | |
| CONSTELLATION NEWENERGY/14217 | | 14217 COLLECTIONS CENTER DR | | CHICAGO | IL | 60693 | |
| CONSUMER PROTECTION AND ANTITRUST | | 4205 STATE ST | PO BOX 1054 | BISMARCK | ND | 58502-1054 | |
| CONSUMER PROTECTION DIVISION | | 2115 STATE CAPITOL | | LINCOLN | NE | 68509-4906 | |
| CONSUMER SERVICES | | 1200 W 3RD ST | | LITTLE ROCK | AK | 72201-1904 | |
| CONSUMERS ENERGY | | PO BOX 30090 | | LANSING | MI | 48937-0001 | |
| COPLAY WHITEHALL SEWER AUTHORITY | | 3213 MACARTHUR ROAD | | WHITEHALL | PA | 18052 | |
| COROC WESTBROOK I | | PO BOX 80395 | | BALTIMORE | MD | 21280 | |
| CORPORATE TELECOM | | PO BOX 855 | | SPRING HOUSE | PA | 19477 | |
| COSERV | | PO BOX 650785 | | DALLAS | TX | 75265-0785 | |
| COUNCIL CHAMBERS | | CITY HALL 270 MONTGOMERY ST | | WOODBURN | OR | 97071 | |
| COUNCIL OF JEFFERSON PARRISH | | 1221 ELMWOOD PK BLVD STE 206 | | JEFFERSON | LA | 70123 | |
| COUNTY ATTORNEY | ORANGE COUNTY GOVERNMENT CENTER | | 255 MAIN ST | GOSHEN | NY | 10924 | |
| COUNTY ATTORNEY | | 51 THIRD AVE BRIDGE | | CEDAR RAPIDS | IA | 52401 | |
| COUNTY ATTORNEY | | 1560 HWY 55 | | HASTINGS | MN | 55033-2343 | |
| COUNTY ATTORNEY | | COUNTY COURTHOUSE 400 16TH ST, STE. 230 | | CANYON | TX | 79015-3815 | |
| COUNTY ATTORNEY | | COUNTY COURTHOUSE 700 H ST | | SACRAMENTO | CA | 95814-1216 | |
| COUNTY ATTORNEY ADA COUNTY, ID | | 200 WEST FRONT ST COUNTY COURTHOUSE | | BOISE | ID | 83702-7300 | |
| COUNTY ATTORNEY ADAMS COUNTY, PA | | 111 BALTIMORE ST COUNTY COURTHOUSE | | GETTYSBURG | PA | 17325-2312 | |
| COUNTY ATTORNEY ANNE ARUNDEL COUNTY, MD | | 7 CHURCH CIRCLE COUNTY COURTHOUSE | | ANNAPOLIS | MD | 21401-1935 | |
| COUNTY ATTORNEY ANNE ARUNDEL COUNTY, MD | | 7 CHURCH CIRCLE COUNTY COURTHOUSE | | ANNAPOLIS | MD | 21401-1935 | |
| COUNTY ATTORNEY ATLANTIC COUNTY, NJ | | 1333 ATLANTIC AVE COUNTY ADMINISTRATION BUILDING | | ATLANTIC CITY | NJ | 08401-8201 | |
| COUNTY ATTORNEY BALDWIN COUNTY, AL | | 312 COURTHOUSE SQUARE COUNTY COURTHOUSE | | BAY MINETTE | AL | 36507-4809 | |
| COUNTY ATTORNEY BALTIMORE COUNTY, MD | | 400 WASHINGTON AVE COUNTY COURTHOUSE | | TOWSON | MD | 21204-4606 | |
| COUNTY ATTORNEY BEAUFORT COUNTY, SC | | P.O. DRAWER 1228 COUNTY COURTHOUSE | | BEAUFORT | SC | 29901-1228 | |
| COUNTY ATTORNEY BELKNAP COUNTY, NH | | 34 COUNTY DR | | LACONIA | NH | 03246-2900 | |
| COUNTY ATTORNEY BERNALILLO COUNTY, NM | | ONE CIVIC PLAZA, FL 10 | | ALBUQUERQUE | NM | 87102 | |
| COUNTY ATTORNEY BERNALILLO COUNTY, NM | | ONE CIVIC PLAZA, FL 10 | | ALBUQUERQUE | NM | 87102 | |
| COUNTY ATTORNEY BEXAR COUNTY, TX | | 100 DOLOROSA ST COUNTY COURTHOUSE | | SAN ANTONIO | TX | 78205-3038 | |
| COUNTY ATTORNEY BLAIR COUNTY, PA | | 423 ALLEGHENY ST COUNTY COURTHOUSE | | HOLLIDAYSBURG | PA | 16648-2022 | |
| COUNTY ATTORNEY BROOME COUNTY, NY | | EDWIN L. CRAWFORD COUNTY OFFICE BLDG, 6TH FL | | BINGHAMPTON | NY | 13902-1766 | |
| COUNTY ATTORNEY CABARRUS COUNTY, NC | | PO BOX 707 GOVERNMENTAL CENTER | | CONCORD | NC | 28026-0707 | |
| COUNTY ATTORNEY CAMDEN COUNTY, MO | | 1 COURT CIRCLE, STE 3 COUNTY COURTHOUSE | | CAMDENTON | MO | 65020-8501 | |
| COUNTY ATTORNEY CHARLESTON COUNTY, SC | | 2 COURTHOUSE SQUARE COUNTY COURTHOUSE | | CHARLESTON | SC | 29401-2204 | |
| COUNTY ATTORNEY CHESTERFIELD COUNTY, VA | | P.O. BOX 40 COUNTY COURTHOUSE | | CHESTERFIELD | VA | 23832-0040 | |
| COUNTY ATTORNEY CHITTENDEN COUNTY, VT | | 175 MAIN ST COUNTY COURTHOUSE | | BURLINGTON | VT | 05401-8310 | |
| COUNTY ATTORNEY CLARK COUNTY, NV | | 500 S. GRAND CENTRAL PARKWAY COUNTY GOVERNMENT CENTER | | LAS VEGAS | NV | 89155-5914 | |
| COUNTY ATTORNEY COCONINO COUNTY, AZ | | COUNTY ADMIN. BUILDING 219 E. CHERRY AVE | | FLAGSTAFF | AZ | 86001-4634 | |
| COUNTY ATTORNEY COLLIN COUNTY, TX | | 210 MCDONALD ST COUNTY COURTHOUSE | | MCKINNEY | TX | 75069-7602 | |
| COUNTY ATTORNEY COOK COUNTY, IL | | 118 NORTH CLARK ST COUNTY BUILDING | | CHICAGO | IL | 60602-1304 | |
| COUNTY ATTORNEY COOK COUNTY, IL | | 118 NORTH CLARK ST COUNTY BUILDING | | CHICAGO | IL | 60602-1304 | |
| COUNTY ATTORNEY COOK COUNTY, IL | | 118 NORTH CLARK ST COUNTY BUILDING | | CHICAGO | IL | 60602-1304 | |
| COUNTY ATTORNEY COOK COUNTY, IL | | 118 NORTH CLARK ST COUNTY BUILDING | | CHICAGO | IL | 60602-1304 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY ATTORNEY DAWSON COUNTY, GA | | 78 HOWARD AVE EAST | | DAWSONVILLE | GA | 30534-3435 | |
| COUNTY ATTORNEY DUPAGE COUNTY, IL | | 421 N. COUNTY FARM RD COUNTY ADMINISTRATION BUILDING | | WHEATON | IL | 60187-3978 | |
| COUNTY ATTORNEY DUPAGE COUNTY, IL | | 421 N. COUNTY FARM RD COUNTY ADMINISTRATION BUILDING | | WHEATON | IL | 60187-3978 | |
| COUNTY ATTORNEY ERIE COUNTY, PA | | 140 WEST SIXTH ST COUNTY COURTHOUSE | | ERIE | PA | 16501-1002 | |
| COUNTY ATTORNEY FAIRFAX COUNTY, VA | | 12000 GOVERNMENT CENTER PARKWAY COUNTY GOVERNMENT CENTER | | FAIRFAX | VA | 22035-0066 | |
| COUNTY ATTORNEY FAIRFIELD COUNTY, CT | | 1061 MAIN ST | | BRIDGEPORT | CT | 06604-4222 | |
| COUNTY ATTORNEY FORSYTH COUNTY, NC | | 201 N. CHESTNUT, 5TH FL | | WINSTON SALEM | NC | 27101-4120 | |
| COUNTY ATTORNEY FRANKLIN COUNTY, OH | | 373 SOUTH HIGH ST, 26TH FL COUNTY COURTHOUSE | | COLUMBUS | OH | 43215-4591 | |
| COUNTY ATTORNEY GUILFORD COUNTY, NC | | PO BOX 3427 COUNTY COURTHOUSE | | GREENSBORO | NC | 27402-3427 | |
| COUNTY ATTORNEY GWINNETT COUNTY, GA | | 75 LANGLEY DR COUNTY JUSTICE & ADMIN. CENTER | | LAWRENCEVILLE | GA | 30045-6900 | |
| COUNTY ATTORNEY HAMILTON COUNTY, OH | | 138 EAST COURT ST, ROOM 603 COURTHOUSE | | CINCINNATI | OH | 45202 | |
| COUNTY ATTORNEY HAMILTON COUNTY, TN | | 201 SEVENTH ST COUNTY COURTHOUSE | | CHATTANOOGA | TN | 37402-1705 | |
| COUNTY ATTORNEY HAMILTON COUNTY, TN | | 201 SEVENTH ST COURTHOUSE | | CHATTANOOGA | TN | 37402-1705 | |
| COUNTY ATTORNEY HAYS COUNTY, TX | | 111 EAST SAN ANTONIO ST COUNTY COURTHOUSE | | SAN MARCOS | TX | 78666-5557 | |
| COUNTY ATTORNEY HIDALGO COUNTY, TX | | P.O. BOX 1356 COUNTY COURTHOUSE | | EDINBURG | TX | 78540-1356 | |
| COUNTY ATTORNEY HILLSBOROUGH COUNTY, FL | | P.O. BOX 1110 | | TAMPA | FL | 33601-1110 | |
| COUNTY ATTORNEY HORRY COUNTY, SC | | 1301 SECOND AVE GOVERNMENT & JUSTICE CENTER | | CONWAY | SC | 29526-5116 | |
| COUNTY ATTORNEY INDIANAPOLIS AND MARION COUNTY, IN | | 2500 CITY-COUNTY BUILDING COUNTY COURTHOUSE | | INDIANAPOLIS | IN | 46204 | |
| COUNTY ATTORNEY JACKSON COUNTY, GA | | 67 ATHENS ST | | JEFFERSON | GA | 30549-1401 | |
| COUNTY ATTORNEY JEFFERSON COUNTY, AL | | 716 RICHARD ARRINGTON, JR. BLVD. N. COUNTY COURTHOUSE | | BIRMINGHAM | AL | 35203-0100 | |
| COUNTY ATTORNEY JEFFERSON COUNTY, CO | | 100 JEFFERSON COUNTY PARKWAY COUNTY GOVERNMENT CENTER | | GOLDEN | CO | 80419-5550 | |
| COUNTY ATTORNEY JOHNSON COUNTY, IN | | 5 WEST JEFFERSON COUNTY COURTHOUSE | | FRANKLIN | IN | 46131 | |
| COUNTY ATTORNEY JOHNSTON COUNTY, NC | | P.O. BOX 1049 COUNTY COURTHOUSE | | SMITHFIELD | NC | 27577-1049 | |
| COUNTY ATTORNEY KENT COUNTY, MI | | 300 MONROE AVE, NW COUNTY ADMINISTRATION | | GRAND RAPIDS | MI | 49503-2206 | |
| COUNTY ATTORNEY KING COUNTY, WA | | 516 THIRD AVE COUNTY COURTHOUSE | | SEATTLE | WA | 98104-2305 | |
| COUNTY ATTORNEY LANCASTER COUNTY, PA | | 50 NORTH DUKE ST COUNTY COURTHOUSE | | LANCASTER | PA | 17602-2829 | |
| COUNTY ATTORNEY LEE COUNTY, FL | | P.O. BOX 398 | | FORT MYERS | FL | 33902-0398 | |
| COUNTY ATTORNEY LEWIS COUNTY, WA | | 360 NW NORTH ST COUNTY COURTHOUSE | | CHEHALIS | WA | 98532 | |
| COUNTY ATTORNEY LINCOLN COUNTY, OR | | 225 W. OLIVE ST COUNTY COURTHOUSE | | NEWPORT | OR | 97365-3811 | |
| COUNTY ATTORNEY LIVINGSTON COUNTY, MI | | 200 EAST GRAND RIVER COUNTY COURTHOUSE | | HOWELL | MI | 48843-7041 | |
| COUNTY ATTORNEY LOS ANGELES COUNTY, CA | | 500 W. TEMPLE ST HALL OF ADMINISTRATION | | LOS ANGELES | CA | 90012-2713 | |
| COUNTY ATTORNEY LOUDOUN COUNTY, VA | | ONE HARRISON ST, SE COUNTY COURTHOUSE | | LEESBURG | VA | 20175-3102 | |
| COUNTY ATTORNEY LOUISVILLE JEFFERSON COUNTY, KY | | 527 WEST JEFFERSON ST METRO HALL | | LOUISVILLE | KY | 40202-2814 | |
| COUNTY ATTORNEY MARICOPA COUNTY, AZ | | 301 W. JEFFERSON ST COUNTY ADMINISTRATION BUILDING | | PHOENIX | AZ | 85003-2143 | |
| COUNTY ATTORNEY MARICOPA COUNTY, AZ | | 301 W. JEFFERSON ST COUNTY ADMINISTRATION BUILDING | | PHOENIX | AZ | 85003-2143 | |
| COUNTY ATTORNEY MARION COUNTY, OR | | 555 COURT ST NE COUNTY COURTHOUSE | | SALEM | OR | 97309 | |
| COUNTY ATTORNEY MCHENRY COUNTY, IL | | 2200 NORTH SEMINARY AVE COUNTY GOVERNMENT CENTER | | WOODSTOCK | IL | 60098-2637 | |
| COUNTY ATTORNEY MECKLENBURG COUNTY, NC | | 600 EAST FOURTH ST COUNTY GOVERNMENT CENTER | | CHARLOTTE | NC | 28202 | |
| COUNTY ATTORNEY MERCER COUNTY, PA | | 5 DIAMOND ST COUNTY COURTHOUSE | | MERCER | PA | 16137 | |
| COUNTY ATTORNEY MIDDLESEX COUNTY, CT | | 265 DEKOVEN DR | | MIDDLETOWN | CT | 06457-3425 | |
| COUNTY ATTORNEY MIDDLESEX COUNTY, MA | | 40 THORNDIKE ST | | CAMBRIDGE | MA | 02141-1715 | |
| COUNTY ATTORNEY MONTGOMERY COUNTY, PA | | P.O. BOX 311 COUNTY COURTHOUSE | | NORRISTOWN | PA | 19404-0311 | |
| COUNTY ATTORNEY MORRIS COUNTY, NJ | | COUNTY ADMINISTRATION & RECORDS BUILDING COURT ST, 5TH FL | | MORRISTOWN | NJ | 07960-000 | |
| COUNTY ATTORNEY MULTNOMAH COUNTY, OR | | 501 SE HAWTHORN BLVD., STE 600 COUNTY COURTHOUSE | | PORTLAND | OR | 97214-3587 | |
| COUNTY ATTORNEY NIAGRA COUNTY, NY | | 175 HAWLEY ST COUNTY COURTHOUSE | | LOCKPORT | NY | 14094-2740 | |
| COUNTY ATTORNEY NORFOLK COUNTY, MA | | 614 HIGH ST COUNTY ADMINISTRATION BUILDING | | DEDHAM | MA | 02026-1897 | |
| COUNTY ATTORNEY OKALOOSA COUNTY, FL | | 101 E. JAMES LEE BLVD., RM. 105 COUNTY COURTHOUSE | | CRESTVIEW | FL | 32536-3552 | |
| COUNTY ATTORNEY ORANGE COUNTY, FL | | P.O. BOX 1393 COUNTY COURTHOUSE | | ORLANDO | FL | 32802-1393 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY ATTORNEY PIMA COUNTY, AZ | | 130 W. CONGRESS ST COUNTY ADMINISTRATION BUILDING | | TUCSCON | AZ | 85701-1332 | |
| COUNTY ATTORNEY PORTAGE COUNTY, OH | | 449 S. MERIDIAN ST COUNTY ADMINISTRATION BUILDING | | RAVENNA | OH | 44266-2914 | |
| COUNTY ATTORNEY SAGINAW COUNTY, MI | | 111 SOUTH MICHIGAN COUNTY COURTHOUSE | | SAGINAW | MI | 48602 | |
| COUNTY ATTORNEY SAN DIEGO COUNTY, CA | | 1600 PACIFIC HIGHWAY, ROOM 209 COUNTY ADMINISTRATION CENTER | | SAN DIEGO | CA | 92101-2429 | |
| COUNTY ATTORNEY SARATOGA COUNTY, NY | | 40 MCMASTER ST COUNTY MUNICIPAL CENTER | | BALLSTON SPA | NY | 12020-1986 | |
| COUNTY ATTORNEY SENECA COUNTY, NY | | 1 DIPRONIO DR COUNTY OFFICE BUILDING | | WATERLOO | NY | 13165-1680 | |
| COUNTY ATTORNEY SEVIER COUNTY, TN | | 125 COURT AVE COUNTY COURTHOUSE | | SEVIERVILLE | TN | 37862-3543 | |
| COUNTY ATTORNEY SEVIER COUNTY, TN | | 125 COURT AVE COUNTY COURTHOUSE | | SEVIERVILLE | TN | 37862-3543 | |
| COUNTY ATTORNEY SHASTA COUNTY, CA | | 1450 COURT ST, STE 308B COUNTY ADMINISTRATIVE OFFICE | | REDDING | CA | 96001-1673 | |
| COUNTY ATTORNEY SOLANO COUNTY, GA | | 675 TEXAS ST COUNTY COURT HOUSE | | FAIRFIELD | CA | 94533 | |
| COUNTY ATTORNEY SOMERSET COUNTY, NJ | | 20 GROVE ST COUNTY ADMINISTRATION BUILDING | | SOMERVILLE | NJ | 08876-2306 | |
| COUNTY ATTORNEY SONOMA COUNTY, CA | | 575 ADMINISTRATION DR, STE 116B COUNTY COURTHOUSE | | SANTA ROSA | CA | 95403-2815 | |
| COUNTY ATTORNEY ST. JOHNS COUNTY, FL | | 500 SAN SEBASTIAN VIEW BOARD OF COUNTY COMMISSIONERS ADMIN. BLDG. | | SAINT AUGUSTINE | FL | 32084 | |
| COUNTY ATTORNEY ST. LOUIS COUNTY, MO | | 41 SOUTH CENTRAL AVE COUNTY COURTHOUSE | | CLAYTON | MO | 63105-1719 | |
| COUNTY ATTORNEY SUFFOLK COUNTY, NY | | 300 CENTER DR COUNTY CENTER | | RIVERHEAD | NY | 11901 | |
| COUNTY ATTORNEY SUMMIT COUNTY, OH | | 175 S. MAIN ST, 8TH FL COUNTY ADMINISTRATION BUILDING | | AKRON | OH | 44308-1306 | |
| COUNTY ATTORNEY SUMMIT COUNTY, UT | | P.O. BOX 128 COUNTY COURTHOUSE | | COALVILLE | UT | 84017-0128 | |
| COUNTY ATTORNEY TARRANT COUNTY, TX | | 100 EAST WEATHERFORD ST COUNTY COURTHOUSE | | FORT WORTH | TX | 76196 | |
| COUNTY ATTORNEY TULARE COUNTY, CA | | 2800 WEST BURREL COUNTY CIVIC CENTER | | VISALIA | CA | 93291 | |
| COUNTY ATTORNEY VENTURA COUNTY, CA | | 800 S. VICTORIA AVE COUNTY COURTHOUSE | | VENTURA | CA | 93009-0001 | |
| COUNTY ATTORNEY WAKE COUNTY, NC | | PO BOX 550 COUNTY COURTHOUSE | | RALEIGH | NC | 27602-0550 | |
| COUNTY ATTORNEY WARREN COUNTY, NY | | 1340 STATE ROUTE 9 | | LAKE GEORGE | NY | 12845-3434 | |
| COUNTY ATTORNEY WASHINGTON COUNTY, MD | | 100 W. WASHINGTON ST COUNTY COURTHOUSE ANNEX | | HAGERSTOWN | MD | 21740 | |
| COUNTY ATTORNEY WASHINGTON COUNTY, UT | | 197 E. TABERNACLE COUNTY ADMINISTRATION BUILDING | | ST. GEORGE | UT | 84770-3443 | |
| COUNTY ATTORNEY WAYNE COUNTY, MI | | 600 RANDOLPH, STE 406 COUNTY BUILDING | | DETROIT | MI | 48226-2831 | |
| COUNTY ATTORNEY WILL COUNTY, IL | | 302 NORTH CHICAGO ST WILL COUNTY BUILDING OFFICE | | JOLIET | IL | 60432-4078 | |
| COUNTY ATTORNEY WILLIAMSON COUNTY, TX | | 710 MAIN ST COUNTY COURTHOUSE | | GEORGETOWN | TX | 78626-5703 | |
| COUNTY ATTORNEY WILSON COUNTY, TN | | 228 EAST MAIN ST COUNTY COURTHOUSE | | LEBANON | TN | 37087-2888 | |
| COUNTY ATTORNEY WINNEBAGO COUNTY, WI | | 415 JACKSON ST COUNTY COURTHOUSE | | OSHKOSH | WI | 54903 | |
| COUNTY ATTORNEY WRIGHT COUNTY, MN | | 10 2ND ST NW COUNTY COURTHOUSE | | BUFFALO | MN | 55313-1100 | |
| COUNTY ATTORNEY YORK COUNTY, PA | | 45 N. GEORGE ST COUNTY COURTHOUSE | | YORK | PA | 17401 | |
| COUNTY ATTORNEY'S OFFICE | | 401 MCINTIRE RD | | CHARLOTTESVILLE | VA | 22902 | |
| COUNTY COUNSEL | | 24 NEW CHARDON | | BOSTON | MA | 02201 | |
| COUNTY COUNSEL | FRANK J LICHT JUDICIAL COMPLEX | | 250 BENEFIT ST | PROVIDENCE | RI | 02903 | |
| COUNTY COUNSEL | ADMINISTRATION & RECORDS BLDG | | COURT ST | MORRISTOWN | NJ | 07960 | |
| COUNTY COUNSEL | | 300 CENTER DR | | RIVERHEAD | NY | 11901 | |
| COUNTY COUNSEL | | 124 W ELM ST | | GRAHAM | NC | 27253 | |
| COUNTY COUNSEL | | 230 GOVERNMENT CENTER DR STE 195 | COUNTY COURTHOUSE | WILMINGTON | NC | 28403 | |
| COUNTY COUNSEL | | 205 COLLEGE ST STE 300 | | ASHEVILLE | NC | 28801 | |
| COUNTY COUNSEL | | 160 N MAIN ST | STE 660 | MEMPHIS | TN | 38103 | |
| COUNTY COUNSEL | | 303 COURT ST | RM 307 | COVINGTON | KY | 41011 | |
| COUNTY COUNSEL | | 1219 ONTARIO ST | | CLEVELAND | OH | 44113 | |
| COUNTY COUNSEL | | 449 S MERIDIAN ST | | RAVENNA | OH | 44266 | |
| COUNTY COUNSEL | | 428 W LIBERTY ST | | WOOSTER | OH | 44691 | |
| COUNTY COUNSEL | | 451 W THIRD ST | | DAYTON | OH | 45422 | |
| COUNTY COUNSEL | ONE HAMILTON COUNTY SQ STE 307 | | COUNTY COURTHOUSE | NOBLESVILLE | IN | 46060 | |
| COUNTY COUNSEL | | 220 N MAIN ST | PO BOX 8645 | ANN ARBOR | MI | 48104 | |
| COUNTY COUNSEL | | 15140 FARMINGTON RD | | LIVONIA | MI | 48154 | |
| COUNTY COUNSEL | | 1200 N TELEGRAPH RD | BLDG 12 E-COURTHOUSE TOWER | PONTIAC | MI | 48341 | |
| COUNTY COUNSEL | | 104 HAZEL | | AIMSE | IA | 50010 | |
| COUNTY COUNSEL | JOHNSON COUNTY COURTHOUSE LOWER L | | 417 S CLINTON ST | IOWA CITY | IA | 52240 | |
| COUNTY COUNSEL | | 505 BRDWAY | | BARABOO | WI | 53913 | |
| COUNTY COUNSEL | | 410 S WALNUT ST | | APPLETON | WI | 54911 | |
| COUNTY COUNSEL | | 300 SOUTH 6TH ST | GOVERNMENT CENTER | MINNEAPOLIS | MN | 55487 | |
| COUNTY COUNSEL | | 514 E THAYER AVE | | BISMARCK | ND | 58501 | |
| COUNTY COUNSEL | | 217 N 27TH ST | | BILLINGS | MT | 59101 | |
| COUNTY COUNSEL | | 311 W MAIN ST | | BOZEMAN | MT | 59715 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY COUNSEL | | 801 E WALNUT | COUNTY GOVERNMENT CENTER | COLUMBIA | MO | 65201 | |
| COUNTY COUNSEL | | 509 MAIN ST | COUNTY ADMINISTRATION BLDG | DALLAS | TX | 75202 | |
| COUNTY COUNSEL | | 100 E WEATHERFORD ST | COUNTY COURTHOUSE | FORT WORTH | TX | 76196 | |
| COUNTY COUNSEL | | 207 W PHILLIPS | 1ST FL | CONROE | TX | 77301 | |
| COUNTY COUNSEL | | 314 W 11TH ST | | AUSTIN | TX | 78701 | |
| COUNTY COUNSEL | | 5334 S PRINCE ST | | LITTLETON | CO | 80166 | |
| COUNTY COUNSEL | | 1437 BANNOCK ST | RM 451 | DENVER | CO | 80202 | |
| COUNTY COUNSEL | | PO BOX 471 | | BOULDER | CO | 80306 | |
| COUNTY COUNSEL | | 100 JEFFERSON COUNTY PKWY | | GOLDEN | CO | 80419 | |
| COUNTY COUNSEL | | 301 W JEFFERSON ST STE 800 | | PHOENIX | AZ | 85003 | |
| COUNTY COUNSEL | | 648 KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE ST | LOS ANGELES | CA | 90012 | |
| COUNTY COUNSEL | | 1600 PACIFIC HWY | | SAN DIEGO | CA | 92101 | |
| COUNTY COUNSEL | | 10 CIVIC CENTER PLZ | | SANTA ANA | CA | 92701 | |
| COUNTY COUNSEL | | 1221 OAK ST | RM 463 | OAKLAND | CA | 94612 | |
| COUNTY COUNSEL | | 175 FULWEILER AVE | | AUBURN | CA | 95603 | |
| COUNTY COUNSEL | | 401 5TH AVE STE 800 | | SEATTLE | WA | 98104 | |
| COUNTY COUNSEL | | 401 5TH AVE STE 800 | | SEATTLE | WA | 98104 | |
| COUNTY COUNSEL | | 401 5TH AVE STE 800 | COUNTY COURTHOUSE | SEATTLE | WA | 98104 | |
| COUNTY COUNSEL | | 1800 CONTINENTAL PL NO 100 | | MOUNT VERNON | WA | 98273 | |
| COUNTY COUNSEL | | PO BOX 152 | | OSSIPEE | NH | 03864-0152 | |
| COUNTY COUNSEL | | 142 FEDERAL ST | CUMBERLAND SUPERIOR COURT | PORTLAND | ME | 04112-0000 | |
| COUNTY COUNSEL | | 95 WASHINGTON ST | | HARTFORD | CT | 06106-4431 | |
| COUNTY COUNSEL | | 1 E MAIN ST | HALL OF RECORDS | FREEHOLD | NJ | 07728-2273 | |
| COUNTY COUNSEL | | 1 E MAIN ST | HALL OF RECORDS | FREEHOLD | NJ | 07728-2273 | |
| COUNTY COUNSEL | | 112 STATE ST | COUNTY OFFICE BLDG | ALBANY | NY | 12207-2005 | |
| COUNTY COUNSEL | | 20 ONTARIO ST | COUNTY MUNICIPAL BLDG | CANANDAIGUA | NY | 14424-1447 | |
| COUNTY COUNSEL | | 100 W BEAU ST | COURTHOUSE SQUARE | WASHINGTON | PA | 15301-4432 | |
| COUNTY COUNSEL | | 420 HOLMES ST | COUNTY COURTHOUSE | BELLEFONTE | PA | 16823-1488 | |
| COUNTY COUNSEL | | 17 S SEVENTH ST | COUNTY COURTHOUSE | ALLENTOWN | PA | 18101-2400 | |
| COUNTY COUNSEL | | 1 QUAKER PLZ RM 201 | COUNTY COURTHOUSE | STROUDSBURG | PA | 18360-2141 | |
| COUNTY COUNSEL | | 200 ADAMS AVE | | SCRANTON | PA | 18503-1607 | |
| COUNTY COUNSEL | | 200 ADAMS AVE | COUNTY COURTHOUSE | SCRANTON | PA | 18503-1607 | |
| COUNTY COUNSEL | | 200 N RIVER ST | COUNTY COURTHOUSE | WILKES BARRE | PA | 18711-1004 | |
| COUNTY COUNSEL | | PO BOX 311 | | NORRISTOWN | PA | 19404-0311 | |
| COUNTY COUNSEL | | PO BOX 589 | | GEORGETOWN | DE | 19947-1502 | |
| COUNTY COUNSEL | | 3430 COURTHOUSE DR | COUNTY OFFICE BLDG | ELLICOTT CITY | MD | 21043-4300 | |
| COUNTY COUNSEL | | 107 N LIBERTY ST | | CENTREVILLE | MD | 21617-1048 | |
| COUNTY COUNSEL | | 12000 GOVERNMENT CENTER PARKWAY STE 551 | | FAIRFAX | VA | 22035-0066 | |
| COUNTY COUNSEL | | 412 N BOUNDARY ST | | WILLIAMSBURG | VA | 23185-3650 | |
| COUNTY COUNSEL | | PO BOX 8784 | COUNTY ADMINISTRATION | WILLIAMSBURG | VA | 23187-8784 | |
| COUNTY COUNSEL | | PO DRAWER 1000 | | MANTEO | NC | 27954-1000 | |
| COUNTY COUNSEL | | 100 CHEROKEE ST | | MARIETTA | GA | 30090-7000 | |
| COUNTY COUNSEL | | 100 CHEROKEE ST | | MARIETTA | GA | 30090-7000 | |
| COUNTY COUNSEL | | 140 HENRY PKWY | | MCDONOUGH | GA | 30253-6686 | |
| COUNTY COUNSEL | | 1 COURTHOUSE SQ | COUNTY COURTHOUSE | BOWLING GREEN | OH | 43402-2431 | |
| COUNTY COUNSEL | | 1 GOVERNMENT CENTER | STE 800 | TOLEDO | OH | 43604-2259 | |
| COUNTY COUNSEL | | 1219 ONTARIO ST | COUNTY ADMINISTRATION BUILDING | CLEVELAND | OH | 44113-1603 | |
| COUNTY COUNSEL | | 138 EAST COURT ST RM 603 | | CINCINNATI | OH | 45202-0000 | |
| COUNTY COUNSEL | | 1 S MAIN ST | COUNTY ADMINISTRATION BLDG | MOUNT CLEMENS | MI | 48043-2306 | |
| COUNTY COUNSEL | | 1200 N TELEGRAPH RD | BUILDING 12 E COURTHOUSE TOWER | PONTIAC | MI | 48341-0470 | |
| COUNTY COUNSEL | | 1200 N TELEGRAPH RD | BUILDING 12 E COURTHOUSE TOWER | PONTIAC | MI | 48341-0470 | |
| COUNTY COUNSEL | | 1200 N TELEGRAPH RD | BUILDING 12 E COURTHOUSE TOWER | PONTIAC | MI | 48341-0470 | |
| COUNTY COUNSEL | | 806 W HOUGHTON AVE | COUNTY COURTHOUSE | WEST BRANCH | MI | 48661-1278 | |
| COUNTY COUNSEL | | 201 W KALAMAZOO AVE | | KALAMAZOO | MI | 49007-0000 | |
| COUNTY COUNSEL | | 14949 62ND ST N | PO BOX 6 | STILLWATER | MN | 50082-6132 | |
| COUNTY COUNSEL | | PO BOX 126 | COUNTY COURTHOUSE | MARENGO | IA | 52301-0126 | |
| COUNTY COUNSEL | | 912 56TH ST | | KENOSHA | WI | 53140-0000 | |
| COUNTY COUNSEL | | 901 N 9TH ST RM 201 | COUNTY COURTHOUSE | MILWAUKEE | WI | 53233-1425 | |
| COUNTY COUNSEL | | 210 MARTIN LUTHER KING JR BLVD | | MADISON | WI | 53703-3340 | |
| COUNTY COUNSEL | | 630 FLORENCE AVE | PO BOX 890 | OWATONNA | MN | 55060-4704 | |
| COUNTY COUNSEL | | 300 S 6TH ST | | MINNEAPOLIS | MN | 55487-0999 | |
| COUNTY COUNSEL | | 100 E 5TH ST | COUNTY COURTHOUSE | CANTON | SD | 57013-1987 | |
| COUNTY COUNSEL | | 415 N DAKOTA AVE | COUNTY COURTHOUSE | SIOUX FALLS | SD | 57104-4206 | |
| COUNTY COUNSEL | | 315 ST JOSEPH ST | | RAPID CITY | SD | 57701-2885 | |
| COUNTY COUNSEL | | PO BOX 5005 | | MINOT | ND | 58702-5005 | |
| COUNTY COUNSEL | | 200 WEST BRDWAY | | MISSOULA | MT | 59802-4292 | |
| COUNTY COUNSEL | | 18 N COUNTY ST RM 1001 | COUNTY COURTHOUSE | WAUKEGAN | IL | 60085-4302 | |
| COUNTY COUNSEL | | 421 N COUNTY FARM RD | COUNTY ADMINISTRATION BLDG | WHEATON | IL | 60187-3978 | |
| COUNTY COUNSEL | | 421 N COUNTY FARM RD | | WHEATON | IL | 60187-3978 | |
| COUNTY COUNSEL | | 421 N COUNTY FARM RD | | WHEATON | IL | 60187-3978 | |
| COUNTY COUNSEL | | 118 NORTH CLARK ST | | CHICAGO | IL | 60602-1304 | |
| COUNTY COUNSEL | | 118 NORTH CLARK ST | | CHICAGO | IL | 60602-1304 | |
| COUNTY COUNSEL | | 404 ELM ST | | ROCKFORD | IL | 61101-1239 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY COUNSEL | | 324 MAIN ST RM 502 | | PEORIA | IL | 61602-1368 | |
| COUNTY COUNSEL | | 101 E MAIN | COUNTY COURTHOUSE | URBANA | IL | 61801-2703 | |
| COUNTY COUNSEL | | 111 S CHERRY ST STE 3300 | | OLATHE | KS | 66061-3421 | |
| COUNTY COUNSEL | | 200 SE 7TH ST | RM 100 | TOPEKA | KS | 66603-3971 | |
| COUNTY COUNSEL | | 525 N MAIN RM 320 | COUNTY COURTHOUSE | WICHITA | KS | 67203-3731 | |
| COUNTY COUNSEL | | 1819 FARNAM ST | | OMAHA | NE | 68102-0000 | |
| COUNTY COUNSEL | | 1819 FARNAM ST | | OMAHA | NE | 68102-0000 | |
| COUNTY COUNSEL | | 555 S 10TH ST RM 111 | | LINCOLN | NE | 68508-2803 | |
| COUNTY COUNSEL | | PO BOX 9 | | GRETNA | LA | 70054-0009 | |
| COUNTY COUNSEL | | 201 S BRDWAY | | LITTLE ROCK | AR | 72201-2325 | |
| COUNTY COUNSEL | | 215 E CENTRAL AVE | COUNTY ADMINISTRATION BUILDING | BENTONVILLE | AR | 72712-5395 | |
| COUNTY COUNSEL | | 201 S. JONES ANVNUE | | NORMAN | OK | 73069-6000 | |
| COUNTY COUNSEL | | 500 S DENVER AVE | COUNTY COURTHOUSE | TULSA | OK | 74103-3838 | |
| COUNTY COUNSEL | | 210 MCDONALD ST | | MCKINNEY | TX | 75069-7602 | |
| COUNTY COUNSEL | | 1019 CONGRESS ST | FL 15 | HOUSTON | TX | 77002-1799 | |
| COUNTY COUNSEL | | 111 E LOCUST | | ANGLETON | TX | 77515-4678 | |
| COUNTY COUNSEL | | P O BOX 10536 | | LUBBOCK | TX | 79408-3536 | |
| COUNTY COUNSEL | | 100 THIRD ST | | CASTLE ROCK | CO | 80104-2425 | |
| COUNTY COUNSEL | | 5334 S PRINCE ST | | LITTLETON | CO | 80166-0001 | |
| COUNTY COUNSEL | | PO BOX 471 | COUNTY COURTHOUSE | BOULDER | CO | 80306-0471 | |
| COUNTY COUNSEL | | 100 JEFFERSON COUNTY PKWY | COUNTY GOVERNMENT CENTER | GOLDEN | CO | 80419-5550 | |
| COUNTY COUNSEL | | PO BOX 1190 | | FORT COLLINS | CO | 80522-1190 | |
| COUNTY COUNSEL | | 450 S 4TH AVE | COUNTY ADMINISTRATION BUILDING | BRIGHTON | CO | 80601-3123 | |
| COUNTY COUNSEL | | 450 S 4TH AVE | | BRIGHTON | CO | 80601-3123 | |
| COUNTY COUNSEL | | 27 E VERMIJO AVE | | COLORADO SPRINGS | CO | 80903-2208 | |
| COUNTY COUNSEL | | 2001 S STATE ST STE N2100 | | SALT LAKE CITY | UT | 84190-0001 | |
| COUNTY COUNSEL | | 2001 S STATE ST STE N2100 | COUNTY GOVERNMENT CENTER | SALT LAKE CITY | UT | 84190-0001 | |
| COUNTY COUNSEL | | 2380 WASHINGTON BLVD | | OGDEN | UT | 84401-1475 | |
| COUNTY COUNSEL | | 100 EAST CENTER ST | | PROVO | UT | 84606-3106 | |
| COUNTY COUNSEL | | PO BOX 276 | COUNTY COURTHOUSE | SANTA FE | NM | 87504-0276 | |
| COUNTY COUNSEL | | PO BOX 11130 | | RENO | NV | 89520-0027 | |
| COUNTY COUNSEL | | 385 N ARROWHEAD AVE | | SAN BERNARDINO | CA | 92415-0110 | |
| COUNTY COUNSEL | | 3535 10TH ST | STE 300 | RIVERSIDE | CA | 92501-3674 | |
| COUNTY COUNSEL | | 3535 10TH ST | STE 300 | RIVERSIDE | CA | 92501-3674 | |
| COUNTY COUNSEL | | 800 S VICTORIA AVE | COUNTY COURTHOUSE | VENTURA | CA | 93009-0001 | |
| COUNTY COUNSEL | | 1 DR CARLTON B GOODLETT PL RM 244 | CITY HALL | SAN FRANCISCO | CA | 94102-4689 | |
| COUNTY COUNSEL | | 1 DR CARLTON B GOODLETT PL RM 244 | CITY HALL | SAN FRANCISCO | CA | 94102-4689 | |
| COUNTY COUNSEL | MARIN CIVIC CENTER | | | SAN RAFAEL | CA | 94903-0000 | |
| COUNTY COUNSEL | | 800 EXCHANGE ST STE 310 | COUNTY COURTHOUSE | ASTORIA | OR | 97103-0000 | |
| COUNTY COUNSEL | | 155 N 1ST AVE | STE 340 | HILLSBORO | OR | 97124-3072 | |
| COUNTY COUNSEL | | 10 S OAKDALE | | MEDFORD | OR | 97501-0000 | |
| COUNTY COUNSEL | | 3000 ROCKEFELLER AVE MS 609 | COUNTY COURTHOUSE | EVERETT | WA | 98201-4046 | |
| COUNTY COUNSEL | | 3000 ROCKEFELLER AVE MS 609 | | EVERETT | WA | 98201-4046 | |
| COUNTY COUNSEL | | 614 DIVISION ST MS-4 | COUNTY COURTHOUSE | PORT ORCHARD | WA | 98366-4614 | |
| COUNTY COUNSEL | | 2000 LAKERIDGE DR SW | | OLYMPIA | WA | 98502-6001 | |
| COUNTY COUNSEL | | 128 N 2ND ST | COURTHOUSE | YAKIMA | WA | 98901-2639 | |
| COUNTY COUNSEL | | 1116 W BRDWAY AVE | COUNTY COURTHOUSE | SPOKANE | WA | 99260-0000 | |
| COUNTY COUNSEL | | 300 CENTER DR | COUNTY CENTER | RIVERHEAD | NY | 11901 | |
| COUNTY COUNSEL | | 206 6TH AVE | MIDLAND BUILDING | DES MOINES | IA | 50309 | |
| COUNTY COUNSEL | | 100 N 5TH AVE WEST RM NO  501 | | DULUTH | MN | 55802 | |
| COUNTY COUNSEL | | 151 S 4TH ST | COUNTY COURTHOUSE | GRAND FORKS | ND | 58201 | |
| COUNTY COUNSEL | | 509 MAIN ST NO 103 | COUNTY ADMINISTRATION BUILDING | DALLAS | TX | 75202 | |
| COUNTY COUNSEL | | 100 E WEATHERFORD ST | COUNTY COURTHOUS | FORT WORTH | TX | 76196 | |
| COUNTY COUNSEL | | 76 E ST | | PITTSFIELD | MA | 01201-5304 | |
| COUNTY COUNSEL | | 3195 MAIN ST | COUNTY COURTHOUSE | BARNSTABLE | MA | 02630-1105 | |
| COUNTY COUNSEL | | 45 KENNEBUNK RD | ALFRED SUPERIOR COURT | ALFRED | ME | 04002-3440 | |
| COUNTY COUNSEL | ONE CENTRE ST | | MUNICIPAL BUILDING | NEW YORK | NY | 10007-1602 | |
| COUNTY COUNSEL | | PO BOX 1295 | COUNTY COURTHOUSE | HARRISBURG | PA | 17108-1295 | |
| COUNTY COUNSEL | | 201 WEST FRONT ST | COUNTY GOVERNMENT CENTER BUILDING | MEDIA | PA | 19063-2708 | |
| COUNTY COUNSEL | | P O BOX 311 | COUNTY COURTHOUSE | NORRISTOWN | PA | 19404-0311 | |
| COUNTY COUNSEL | | 345 S MAIN ST | | HARRISONBURG | VA | 22801-3606 | |
| COUNTY COUNSEL | | 200 E MAIN ST 3RD FL | COUNTY GOVERNMENT ADMIN COMPLEX | DURHAM | NC | 27701-3649 | |
| COUNTY COUNSEL | | 301 UNIVERSITY RIDGE STE 100 | COUNTY COURTHOUSE | GREENVILLE | SC | 29601-3674 | |
| COUNTY COUNSEL | | 1320 W MAIN ST STE 125 | COUNTY ADMINISTRATIVE COMPLEX | FRANKLIN | TN | 37064-3700 | |
| COUNTY COUNSEL | | 355 N BELVEDERE DR | COUNTY ADMINISTRATION BUILDING | GALLATIN | TN | 37066-5446 | |
| COUNTY COUNSEL | | 400 MAIN ST | CITY COUNTY BUILDING | KNOXVILLE | TN | 37902-2406 | |
| COUNTY COUNSEL | | 160 N MAIN STE 850 | COUNTY COURTHOUSE | MEMPHIS | TN | 38103-1866 | |
| COUNTY COUNSEL | | 110 E COURT ST | COUNTY COURTHOUSE | WASHINGTON COURT HOUSE | OH | 43160-1355 | |
| COUNTY COUNSEL | | 227 W JEFFERSON BLVD | COUNTY CITY BUILDING | SOUTH BEND | IN | 46601-1830 | |
| COUNTY COUNSEL | | 1 E MAIN ST | CITY-COUNTY COURTHOUSE | FORT WAYNE | IN | 46802-1809 | |
| COUNTY COUNSEL | | 414 WASHINGTON ST | COUNTY COURTHOUSE | GRAND HAVEN | MI | 49417-1473 | |
| COUNTY COUNSEL | | 901 N 9TH ST RM 201 | COUNTY COURTHOUSE | MILWAUKEE | WI | 53233-1425 | |
| COUNTY COUNSEL | | 320 S MAIN ST | COUNTY COURTHOUSE | JEFFERSON | WI | 53549-1718 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| COUNTY COUNSEL | | 721 OXFORD AVE | COURTHOUSE | EAU CLAIRE | WI | 54703-5441 | |
| COUNTY COUNSEL | | 300 S 6TH ST | C-2000 GOVERNMENT CENTER | MINNEAPOLIS | MN | 55487-0999 | |
| COUNTY COUNSEL | | 300 S 6TH ST | C-2000 GOVERNMENT CENTER | MINNEAPOLIS | MN | 55487-0999 | |
| COUNTY COUNSEL | | 211 9TH ST S | PO BOX 2806 | FARGO | ND | 58108-2806 | |
| COUNTY COUNSEL | | 41 S CENTRAL AVE | | SAINT LOUIS | MO | 63105-1719 | |
| COUNTY COUNSEL | | 300 N SECOND ST | COUNTY COURTHOUSE | SAINT CHARLES | MO | 63301-0000 | |
| COUNTY COUNSEL | | 415 E 12TH ST | COUNTY COURTHOUSE | KANSAS CITY | MO | 64106-2706 | |
| COUNTY COUNSEL | | 415 E 12TH ST | COUNTY COURTHOUSE | KANSAS CITY | MO | 64106-2706 | |
| COUNTY COUNSEL | | PO BOX 4017C | PARISH COURTHOUSE | LAFAYETTE | LA | 70502-4017 | |
| COUNTY COUNSEL | | 280 N COLLEGE AVE | COUNTY COURTHOUSE | FAYETTEVILLE | AR | 72701-4221 | |
| COUNTY COUNSEL | | 210 MCDONALD ST | COUNTY COURTHOUSE | MCKINNEY | TX | 75069-7602 | |
| COUNTY COUNSEL | | 1001 PRESTON STE 911 | COUNTY COURTHOUSE | HOUSTON | TX | 77002-1817 | |
| COUNTY COUNSEL | | 1001 PRESTON STE 911 | COUNTY COURTHOUSE | HOUSTON | TX | 77002-1817 | |
| COUNTY COUNSEL | | 301 JACKSON ST | | RICHMOND | TX | 77469-3108 | |
| COUNTY COUNSEL | | 111 E LOCUST | COUNTY COURTHOUSE | ANGLETON | TX | 77515-4678 | |
| COUNTY COUNSEL | | 1437 BANNOCK ST | CITY AND COUNTY BUILDING | DENVER | CO | 80202-5337 | |
| COUNTY COUNSEL | | PO BOX 68 | COUNTY COURTHOUSE | BRECKENRIDGE | CO | 80424-0068 | |
| COUNTY COUNSEL | | PO BOX 1190 | COUNTY COURTHOUSE | FORT COLLINS | CO | 80522-1190 | |
| COUNTY COUNSEL | | PO BOX 3594 | COUNTY COURTHOUSE | JACKSON | WY | 83001-3594 | |
| COUNTY COUNSEL | | 1230 MAIN ST | COUNTY COURTHOUSE | LEWISTON | ID | 83501-1975 | |
| COUNTY COUNSEL | | 301 W JEFFERSON ST | COUNTY ADMINISTRATION BUILDING | PHOENIX | AZ | 85003-2143 | |
| COUNTY COUNSEL | | 1100 VAN NESS AVE | COUNTY COURTHOUSE | FRESNO | CA | 93721-2016 | |
| COUNTY COUNSEL | | 70 W HEDDING 8TH FL | | SAN JOSE | CA | 95110-0000 | |
| COUNTY COUNSEL | | 700 H ST | COUNTY COURTHOUSE | SACRAMENTO | CA | 95814-1216 | |
| COUNTY COUNSEL | | 620 MARKET ST | PO BOX 190 | PROSSER | WA | 99350-1610 | |
| COUNTY OF ALBEMARLE | BUSINESS TAX DIVISION | 401 MCINTIRE RD RM 130 | | CHARLOTTESVILLE | VA | 22902 | |
| COUNTY OF DELAWARE | WEIGHTS & MEASURES | 201 WEST FRONT ST | | MEDIA | PA | 19063 | |
| COUNTY OF FAIRFAX | DEPT OF TAX ADMINISTRATION | PO BOX 10203 | | FAIRFAX | VA | 22035 | |
| COUNTY OF FAIRFAX | FALSE ALARM REDUCTION UNIT | 4100 CHAIN BRIDGE RD | | FAIRFAX | VA | 22030 | |
| COUNTY OF HARRIS | TAX ASSESSOR COLLECTOR | PO BOX 4622 | | HOUSTON | TX | 77210 | |
| COUNTY OF HENRICO | DEPT OF FINANCE | PO BOX 27032 | | RICHMOND | VA | 23273 | |
| COUNTY OF HENRICO VIRGINIA | DEPARTMENT OF FINANCE | PO BOX 90790 LOCKBOX 4732 | | RICHMOND | VA | 23228 | |
| COUNTY OF LAPORTE | COURT HOUSE SQUARE | | | MICHIGAN CITY | IN | 46360 | |
| COUNTY OF LOS ANGELES | AGRIC COMMR/WTS & MEASURES | PO BOX 54949 | | LOS ANGELES | CA | 90054 | |
| COUNTY OF LOUDOUN | PO BOX 1000 | | | LEESBURG | VA | 20177 | |
| COUNTY OF MONTGOMERY | 400 N SAN JACINTO | | | CONROE | TX | 77301 | |
| COUNTY OF ORANGE | PO BOX 1438 | | | SANTA ANA | CA | 92702 | |
| COUNTY OF POTTER | PO BOX 2289 | | | AMARILLO | TX | 79105 | |
| COUNTY OF RIVERSIDE | DEPT OF WEIGHTS & MEASURES | PO BOX 1089 | | RIVERSIDE | CA | 92502 | |
| COUNTY OF RIVERSIDE | PO BOX 1208 | | | RIVERSIDE | CA | 92505 | |
| COUNTY OF SACRAMENTO | 4137 BRANCH CENTER RD | | | SACRAMENTO | CA | 95827 | |
| COUNTY OF SAN DIEGO | AGRICULTURE WEIGHTS & MEASURES | 5555 OVERLAND AVE STE 3101 | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SUMMIT | OHIO BLDG 3RD FL | | | AKRON | OH | 44308 | |
| COUNTY OF VENTURA | 800 S VICTORIA LN #1750 | | | VENTURA | CA | 93009 | |
| COUNTY WASTE | PO BOX 431 | | | CLIFTON PARK | NY | 12065 | |
| COX SANITATION & RECYCLING INC | 2226 335TH ST | PO BOX 208 | | NORTH ENGLISH | IA | 52316 | |
| CP VENTURE V AEC LLC | | PO BOX 277901 | | ATLANTA | GA | 30384 | |
| CP VENTURE V AWC LLC | | PO BOX 277901 | | ATLANTA | GA | 30384-7901 | |
| CPS ENERGY | | PO BOX 2678 | | SAN ANTONIO | TX | 78289-0001 | |
| CR&R INC | PO BOX 206 | | | STANTON | CA | 90680 | |
| CRESTVIEW HILLS/ANDERSON | | 3805 EDWARDS RD STE 700 | | CINCINNATI | OH | 45209 | |
| CS LIFESTYLE CENTER | | PO BOX 1000 | | MEMPHIS | TN | 38148-0236 | |
| CUIVRE RIVER ELECTRIC COOPERATIVE | | PO BOX 160 | | TROY | MO | 63379-0160 | |
| CUYAHOGA COUNTY TREASURER | 1219 ONTARIO ST RM 110 | | | CLEVELAND | OH | 44113 | |
| CWPM LLC | PO BOX 415 | 25 NORTON PL | | PLAINVILLE | CT | 06062 | |
| D E SHAW & CO | DEREK CREVELLO | 3 BETHESDA METRO CTR | | BETHESDA | MD | 20814 | |
| DARE COUNTY TAX DEPARTMENT | PO BOX 1000 | | | MANTEO | NC | 27954 | |
| DARIN ATTEBERRY CITY MANAGER | | 300 LAPORTE AVE | | FORT COLLINS | CO | 80521 | |
| DAVID CHILDS | DALLAS COUNTY TAX ASSESSOR/COL | PO BOX 139066 | | DALLAS | TX | 75313 | |
| DAWSON COUNTY | 25 TUCKER AVE | | | DAWSONVILLE | GA | 30534 | |
| DAWSON COUNTY | BUSINESS LICENSE | 76 HOWARD AVE E STE 100 | | DAWSONVILLE | GA | 30534 | |
| DAYTON POWER & LIGHT | | PO BOX 1247 | | DAYTON | OH | 45401-1247 | |
| DEER PARK ENTERPRISES LLC | | PO BOX 415380 | | BOSTON | MA | 02241-5380 | |
| DELAWARE ATTORNEY GENERAL | CONSUMER PROTECTION | 820 N FRENCH ST 5TH FL | | WILMINGTON | DE | 19801 | |
| DELAWARE ATTORNEY GENERAL | CONSUMER PROTECTION | 102 W WATER ST | | DOVER | DE | 19904 | |
| DELAWARE ATTORNEY GENERAL | CONSUMER PROTECTION | 114 E MARKET ST | | GEORGETOWN | DE | 19947 | |
| DELAWARE DIV OF REVENUE | C/O CORP INC TAX | 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| DELAWARE DIVISION OF REVE | PO BOX 2340 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | PO BOX 8751 | | | WILMINGTON | DE | 19899 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 | | DOVER | DE | 19901 | |
| DELAWARE SECRETARY OF STATE | STATE OF DELAWARE DIV CORPORATI | PO BOX 11728 | | NEWARK | NJ | 07101 | |
| DELMARVA POWER DE/MD/VA/17000 | | PO BOX 17000 | | WILMINGTON | DE | 19886 | |
| DENNIS HOLLINGSWORTH | ST JOHNS COUNTY TAX COLLECTOR | PO BOX 9001 | | ST AUGUSTINE | FL | 32085 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DENTON COUNTY | STEVE MOSSMAN TAX ASSESSOR COLL | PO BOX 90223 | | DENTON | TX | 76202 | |
| DENVER WATER | | 1600 WEST 12TH Ave | | DENVER | CO | 80204-3412 | |
| DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 N MARKET BLVD STE N 112 | | SACRAMENTO | CA | 95834 | |
| DEPARTMENT OF CONSUMER AND BUSINESS SERVICES | | 350 WINTER ST NE | PO BOX 14480 | SALEM | OR | 97309-0405 | |
| DEPARTMENT OF CONSUMER PROTECTION | | 165 CAPITOL AVE | | HARTFORD | CT | 06106-1630 | |
| DEPARTMENT OF FINANCE | CORP CAPITAL TAX BRANCH | 101 NORQUAY BLDG | | WINNIPEG | MB | R3C 0P8 | CANADA |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | OFFICE OF REVENUE LEGAL COUNSEL | 7TH AND WOLFE STS | | LITTLE ROCK | AR | 72201 | |
| DEPARTMENT OF FINANCE AND ADMINISTRATION | ATTN CONSUMER PROTECTION AGENCY | 7TH AND WOLFE STS | RM 209 | LITTLE ROCK | AR | 72201 | |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 50 N RIPLEY ST | | MONTGOMERY | AL | 36132 | |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | TAX DIVISION | 333 W WILLOUGHBY AVE 11TH FL SIDE B | JUNEAU | AK | 99811-0420 | |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 1600 WEST MONROE | | PHOENIX | AZ | 85007-2650 | |
| DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | JAMES R THOMPSON CTR CONCOURSE LEVEL 100 W RANDOLPH ST | | CHICAGO | IL | 60601-3274 | |
| DEPARTMENT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 50 N RIPLEY ST | | MONTGOMERY | AL | 36132 | |
| DEPARTMENT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | TAX DIVISION | 333 W WILLOUGHBY AVE 11TH FL SIDE B | JUNEAU | AK | 99811-0420 | |
| DEPARTMENT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 1600 WEST MONROE | | PHOENIX | AZ | 85007-2650 | |
| DEPARTMENT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | JAMES R THOMPSON CTR CONCOURSE LEVEL 100 W RANDOLPH ST | | CHICAGO | IL | 60601-3274 | |
| DEPARTMENT OF STATE | DIV OF CORP | 41 STATE ST | | ALBANY | NY | 12231 | |
| DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| DEPARTMENT OF TAXATION AND FINANCE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 5300 | | ALBANY | NY | 12205-0300 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | HOOVER BLDG TAXPAYER SERVICES 4TH FL 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 12005 | | TOPEKA | KS | 66612 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 617 N THIRD ST PO BOX 201 | | BATON ROUGE | LA | 70821 | |
| DEPT OF REVENUE | BANKRUPTCY UNIT | 100 CAMBRIDGE ST PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| DEPT OF REVENUE | COLLECTION DIVISION | PO BOX 64564 | | ST PAUL | MN | 55164-0564 | |
| DEPT OF REVENUE | DIVISION OF TAXATION AND COLLECTION | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST RM 330 | | JEFFERSON CITY | MO | 65101 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | SAM W MITCHELL BLDG | SAM W MITCHELL BLDG 125 N ROBERTS 3RD FL | HELENA | MT | 59601 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 301 CENTENNIAL MALL SOUTH PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 501 N WILMINGTON ST | | RALEIGH | NC | 27604 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 955 CENTER ST NE | | SALEM | OR | 97301 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 301 GERVAIS | PO BOX 125 | COLUMBIA | SC | 29214 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | ANDREW JACKSON BLDG 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 2135 RIMROCK RD | | MADISON | WI | 53713 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 1375 SHERMAN ST | | DENVER | CO | 80261 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | HOOVER BLDG TAXPAYER SERVICES 4TH FL 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 12005 | | TOPEKA | KS | 66612 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 617 N THIRD ST PO BOX 201 | | BATON ROUGE | LA | 70821 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 100 CAMBRIDGE ST PO BOX 9564 | | BOSTON | MA | 02114-9564 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 64564 | | ST PAUL | MN | 55164-0564 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | HARRY S TRUMAN STATE OFFICE BLDG 301 W HIGH ST RM 330 | | JEFFERSON CITY | MO | 65101 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | SAM W MITCHELL BLDG | SAM W MITCHELL BLDG 125 N ROBERTS 3RD FL | HELENA | MT | 59601 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 301 CENTENNIAL MALL SOUTH PO BOX 94818 | | LINCOLN | NE | 68509-4818 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 501 N WILMINGTON ST | | RALEIGH | NC | 27604 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 955 CENTER ST NE | | SALEM | OR | 97301 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 301 GERVAIS | PO BOX 125 | COLUMBIA | SC | 29214 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | ANDREW JACKSON BLDG 500 DEADERICK ST | | NASHVILLE | TN | 37242 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 47464 | | OLYMPIA | WA | 98504-7464 | |
| DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 2135 RIMROCK RD | | MADISON | WI | 53713 | |
| DEPT OF REVENUE AND REGULATION | ATTN BANKRUPTCY DEPARTMENT | 445 E CAPITOL AVE | | PIERRE | SD | 57501-3185 | |
| DEPT OF REVENUE AND REGULATION | ATTN CONSUMER PROTECTION AGENCY | 445 E CAPITOL AVE | | PIERRE | SD | 57501-3185 | |
| DEPT OF REVENUE BUREAU OF CORPORATION TAXES | ATTN BANKRUPTCY DEPARTMENT | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 | |
| DEPT OF REVENUE BUREAU OF CORPORATION TAXES | ATTN CONSUMER PROTECTION AGENCY | PO BOX 280427 | | HARRISBURG | PA | 17128-0427 | |
| DEPT OF TAX & REVENUE | LEGAL DIVISION BANKRUPTCY UNIT | PO BOX 766 | | CHARLESTON | WV | 25323-0766 | |
| DEPT OF TAX & REVENUE | ATTN CONSUMER PROTECTION AGENCY | PO BOX 766 | | CHARLESTON | WV | 25323-0766 | |
| DEPT OF TAXATION BANKRUPTCY DIVISION | ATTN BANKRUPTCY DEPARTMENT | 30 E BROAD ST 23D FL | | COLUMBUS | OH | 43215 | |
| DEPT OF TAXATION BANKRUPTCY DIVISION | ATTN CONSUMER PROTECTION AGENCY | 30 E BROAD ST 23D FL | | COLUMBUS | OH | 43215 | |
| DEPT OF THE TREASURY | COMPLIANCE DIVISION | PO BOX 272 | | TRENTON | NJ | 08625-0272 | |
| DEPT OF THE TREASURY | ATTN CONSUMER PROTECTION AGENCY | PO BOX 272 | | TRENTON | NJ | 08625-0272 | |
| DESCHUTES COUNTY | MICHAEL DUGAN DISTRICT ATTORNEY | 1164 NW BOND ST | | BEND | OR | 97701 | |
| DESCHUTES COUNTY | TAMMY BANEY COMMISSIONER | 1300 NW WALL ST | | BEND | OR | 97701 | |
| DESTIN CITY HALL | | 4200 TWO TREES RD | | DESTIN | FL | 32541 | |
| DISTRICT OF WEST VANCOUVER | 750 17TH ST | | | W VANCOUVER | BC | V7V 3T3 | CANADA |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| DITTMER CHRISTEN | | RETAIL OPERATIONS   EBCC | 10401 NE 8TH ST  STE 500 | BELLEVUE | | 98004 | |
| DIVISION OF TAXATION | ATTN BANKRUPTCY DEPARTMENT | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | |
| DIVISION OF TAXATION | ATTN CONSUMER PROTECTION AGENCY | ONE CAPITOL HILL | | PROVIDENCE | RI | 02908 | |
| DIVISION OF TAXATION | 1 CAPITAL HILL | | | PROVIDENCE | RI | 02908 | |
| DOMINION EAST OHIO/26785 | | PO BOX 26785 | | RICHMOND | VA | 23261-6785 | |
| DOMINION VIRGINIA/POWER/26543 | | PO BOX 26543 | | RICHMOND | VA | 23290-0001 | |
| DON WILKINSON AGENCY INC | PO BOX 308 | | | BERWICK | PA | 18603 | |
| DONNA SPICKLER | | CITY CLERK ONE EAST FRANKLIN ST, ROOM 200 | | HAGERSTOWN | MD | 21740 | |
| DOS LAGOS LIFESTYLE CENTER LLC | | PO BOX 1000 | | MEMPHIS | TN | 38148-0107 | |
| DOUGLAS COUNTY | OMAHA DOUGLAS CIVIC CTR | 1819 FARNAM ST | | OMAHA | NE | 68183 | |
| DOUGLAS COUNTY TREASURER | DEPT 0570 | | | DENVER | CO | 80263 | |
| DOUGLAS J HARMS | | 12325 MANCHESTER RD | | DES PERES | MO | 63131 | |
| DRANESVILLE DISTRICT SUPERVISOR | JOHN W FOUST | | 1437 BALLS HILL RD | MCLEAN | VA | 22101 | |
| DTE ENERGY/2859/67 069A | | PO BOX 630795 | | CINCINNATI | OH | 45263-0795 | |
| DU PAGE COUNTY COLLECTOR | PO BOX 4203 | | | CAROL STREAM | IL | 60197 | |
| DUKE ENERGY/70516 | | PO BOX 70516 | | CHARLOTTE | NC | 28272-0516 | |
| DUKE ENERGY/9001076 | | PO BOX 9001076 | | LOUISVILLE | KY | 40290-1076 | |
| DUQUESNE LIGHT COMPANY | | PO BOX 10 | | PITTSBURGH | PA | 15230 | |
| DURHAM COUNTY TAX COLLECTOR | ATTN REVENUE AGENT | PO BOX 3397 | | DURHAM | NC | 27702 | |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR | PO BOX 2551 | | ORLANDO | FL | 32802 | |
| EASTON TOWN CENTER | | PO BOX 534802 | | CINCINNATI | OH | 45263-4802 | |
| EAU CLAIRE COUNTY TREASURER | LARRY C LOKKEN | 721 OXFORD AVE | | EAU CLAIRE | WI | 54703 | |
| EJ HARRISON & SONS INC | PO BOX 4009 | | | VENTURA | CA | 93007 | |
| EL PASO COUNTY TREASURER | PO BOX 2018 | | | COLORADO SPRINGS | CO | 80901 | |
| ELAINE ANDERSON | WILLIAMSON COUNTY CLERK | PO BOX 624 | | FRANKLIN | TN | 37065 | |
| ELECTRIC POWER BOARD CHATTANOOGA (EPB) | | PO BOX 182253 | | CHATTANOOGA | TN | 37422-7253 | |
| ELIZABETH KAUTZ | | 100 CIVIC CTR PKWY | | BURNSVILLE | MN | 55337-3867 | |
| EMBARQ/REF N17903) | | PO BOX 96064 | | CHARLOTTE | NC | 28296 | |
| EMBARQ(REF N28520) | | PO BOX 660068 | | DALLAS | TX | 75266 | |
| EMPIRE DISTRICT ELECTRIC COMPANY | | PO BOX 219239 | | KANSAS CITY | MO | 64121-9239 | |
| ENBRIDGE CONSUMERS GAS | | ATTN  PAYMENT PROCESSING | | SCARBOROUGH | ON | M1K 5H1 | CANADA |
| ENBRIDGE GAS NEW BRUNSWICK | | 440 WILSEY RD STE 201 | | FREDERICTON | NB | E3B7G5 | CANADA |
| ENERGIE NB POWER | | PO BOX  CP 2000 | | CARAQUET | NB | E1W 1C1 | CANADA |
| ENMAX/CITY UTILITIES | | PO BOX 2900 | | CALGARY | AB | T2P 3A7 | CANADA |
| ENTERGY LOUISIANA INC/8108 | | PO BOX 8108 | | BATON ROUGE | LA | 70891-8108 | |
| ENTERGY TEXAS INC/8104 | | PO BOX 8104 | | BATON ROUGE | LA | 70891-8104 | |
| EPAX SYSTEMS INC | 7767 LEMONA AVE | | | VAN NUYS | CA | 91405 | |
| ERIE WATER WORKS | | PO BOX 1418 | | CLEARFIELD | PA | 16830-5418 | |
| ESL INVESTMENTS | WILLIAM C CROWLEY PRESIDENT & COO | 200 GREENWICH AVE | | GREENWICH | CT | 06830 | |
| FAIRPOINT COMMUNICAT | | PO BOX 1939 | | PORTLAND | ME | 04104 | |
| FAIRPOINT COMMUNICAT | | PO BOX 11021 | | LEWISTON | ME | 04243 | |
| FAIRPOINT COMMUNICAT | | PO BOX 12045 | | TRENTON | NJ | 08650 | |
| FALSE ALARM REDUCTION PROGRAM | MSC 97208 CITY OF SPOKANE | PO BOX 2300 | | SPOKANE | WA | 99210 | |
| FAST RETAILING CO | OTOMA SAN COO | 717 1 OAZA SAYAMA | | YAMAGUCHI CITY | YAMAGUCHI | 754-0894 | |
| FAYETTE COUNTY TREASURER | 133 S MAIN ST  STE 304 | | | WASHINGTON CT HOUSE | OH | 43160 | |
| FEDERAL CONSUMER PROTECTION AGENCY | OFFICE OF CONSUMER AFFAIRS | 235 QUEEN ST | | OTTAWA | ON | K1A 0H5 | |
| FLAGG CREEK WATER RECLAMATION DISTRICT | | 7001 N FRONTAGE ROAD | | BURR RIDGE | IL | 60527 | |
| FLORIDA DEPARTMENT OF STATE | DIV OF CORPORATIONS | PO BOX 1500 | | TALLAHASSEE | FL | 32302 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF REVENUE | 5050 W TENNESSEE ST  BLDG K | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DEPT OF REVENUE GENERAL TAX ADMIN | ATTN BANKRUPTCY DEPARTMENT | 1379 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304-2716 | |
| FLORIDA DEPT OF REVENUE GENERAL TAX ADMIN | ATTN CONSUMER PROTECTION AGENCY | 1379 BLOUNTSTOWN HIGHWAY | | TALLAHASSEE | FL | 32304-2716 | |
| FLORIDA POWER & LIGHT COMPANY (FPL) | | GENERAL MAIL FACILITY | | MIAMI | FL | 33188-0001 | |
| FORSYTH COUNTY | TAX COLLECTOR | PO BOX 082 | | WINSOTN SALEM | NC | 27102 | |
| FORT BEND COUNTY TAX A/C | PAYMENT PROCESSING | PO BOX 1028 | | SUGARLAND | TX | 77487 | |
| FOX METRO | | PO BOX 160 | | AURORA | IL | 60507-0160 | |
| FRANCHISE TAX BOARD | PO BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| FRANKLIN COUNTY TREASURER | 373 S HIGH ST  17TH FL | | | COLUMBUS | OH | 43215 | |
| FRANKLIN POLICE DEPARTMENT | 109 2ND AVE S STE 126 | | | FRANKLIN | TN | 37064 | |
| FRESNO COUNTY | PO BOX 1192 | | | FRESNO | CA | 93715 | |
| FRESNO POLICE DEPARTMENT | BUSINESS OFFICE | 2326 FRESNO ST | | FRESNO | CA | 93721 | |
| FRISCO INDEPENDENT SCHOOL DIST | PO BOX 547 | | | FRISCO | TX | 75034 | |
| FRONTIER | | PO BOX 20550 | | ROCHESTER | NY | 14602 | |
| GALLATIN COUNTY TREASURER | 311 W MAIN | | | BOZEMAN | MT | 59715 | |
| GARLAND INDEPENDENT SCHOOL DIST | PO BOX 461407 | | | GARLAND | TX | 75046 | |
| GART CAPITAL PARTNERS | CHRIS BROWN | 299 MILWAUKEE ST STE 500 | | DENVER | CO | 80206 | |
| GAUTHIER TRUCKING INC | 5 GAUTHIER DR | | | ESSEX JCT | VT | 05452 | |
| GE SECURITY CANADA | PO BOX 9547 POSTAL STATION A | | | TORONTO | ON | M5W 2K3 | CANADA |
| GENERAL COUNSEL DIVISION | | 1019 CONGESS | 15TH FL | HOUSTON | TX | 77002 | |
| GEORGE PETTIT | | 50 E CIVIC CTR DR | | GILBERT | AZ | 85296 | |
| GEORGIA DEPARTMENT OF REVENUE | PO BOX 105136 | | | ATLANTA | GA | 30348 | |
| GEORGIA DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345-3205 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| GEORGIA DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 1800 CENTURY BLVD NE | | ATLANTA | GA | 30345-3205 | |
| GEORGIA POWER | | 96 ANNEX | | ATLANTA | GA | 30396 | |
| GEORGIA SECRETARY OF STATE | 2 MARTIN LUTHER KING DR | | | ATLANTA | GA | 30334 | |
| GERALD L. HOBRECHT CITY ATTORNEY | | 650 MERCHANT ST | | VACAVILLE | CA | 95688 | |
| GERALD SCHWEIGHART | | 2906 WEST DANIEL ST | | CHAMPAIGN | IL | 61821 | |
| GETTYSBURG OUTLET CENTER LP | | 5383 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| GGP GRANDVILLE LLC RIVERTOWN CROSSINGS | | SDS 12 1796 | | MINNEAPOLIS | MN | 55486-1796 | |
| GILBERT POLICE DEPT ALARM UNIT | 75 E CIVIC CENTER DR | | | GILBERT | AZ | 85296 | |
| GLOBAL BRANDS ACQUISITION CORP | JOEL HOROWITZ CEO | 11 WEST 42ND ST 21ST FL | | NEW YORK | NY | 10036 | |
| GLOBAL LINKING SOLUT | | PO BOX 410743 | | CHARLOTTE | NC | 28241 | |
| GOLDEN GATE CAPITAL | STEFAN KALUZNY MANAGING DIRECTOR | 1 EMBARCADERO CTR FL 39 | | SAN FRANCISCO | CA | 94111 | |
| GOLDMAN SACHS & CO | DAVID GIBSON MANAGING DIRECTOR | 180 MAIDEN LN | | NEW YORK | NY | 10038 | |
| GORDON BROTHERS MERCHANT BANKING | MICHAEL G RAND & MATT KAHN PRINCIPAL | 101 HUNTINGTON AVE FL 10 | | BOSTON | MA | 02199 | |
| GOVERNORS OFFICE OF CONSUMER AFFAIRS | | 2 MARTIN LUTHER KING JR DR SE STE 356 | | ATLANTA | GA | 30334-4600 | |
| GRANDE COMMUNICATION | | PO BOX 671259 | | DALLAS | TX | 75267 | |
| GRANITE TELECOMMUNIC | | PO BOX 83197 | | WOBURN | MA | 01813 | |
| GREAT AMERICAN | HARVEY YELLEN & ANDY GUMAER | 21860 BURBANK BLVD STE 300 SOUTH | | WOODLAND HILLS | CA | 91367 | |
| GREAT HILL PARTNERS | JACLYN M GRIMSHAW ASSOCIATE | ONE LIBERTY SQUARE | | BOSTON | MA | 02109 | |
| GREENE COUNTY TREASURER | AUDITOR | PO BOX 427 | | XENIA | OH | 45385 | |
| GREENLEAF COMPACTION INC | C/O LOCKBOX | PO BOX 29661 2008 | | PHOENIX | AZ | 85038 | |
| GREENVILLE COUNTY TAX COLLECTOR | PO BOX 368 | | | GREENVILLE | SC | 29602 | |
| GREG NEWMAN | | PO BOX 1670 | | HENDERSONVILLE | NC | 28793-1670 | |
| GROVE CITY MANAGER'S OFFICE | | 123 W. MAIN ST | | GROVE CITY | PA | 16127 | |
| GUARDIAN WATER/CHESTER VILLAGE | | 1160 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| GUARDIAN/SIS OF INDIAN LAKE | | 1160 GOODALE BLVD | | COLUMBUS | OH | 43212 | |
| GUGGENHEIM PARTNERS | TODD D HEARLE MANAGING DIRECTOR | 135 EAST 57TH ST | | NEW YORK | NY | 10022 | |
| GUILFORD COUNTY TAX DEPT | PO BOX 3328 | | | GREENSBORO | NC | 27402 | |
| GULF POWER | | PO BOX 830660 | | BIRMINGHAM | AL | 35283-0660 | |
| GWINNETT COUNTY | PO BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY TAX COMMISSIONR | PROPERTY TAX DIV | PO BOX 372 | | LAWRENCEVILLE | GA | 30046 | |
| GXS INC | | PO BOX 31001 0828 | | PASADENA | CA | 91110 | |
| HALIFAX REGIONAL MUN | PO BOX 1749 | | | HALIFAX | NS | B3J 3A5 | CANADA |
| HALIFAX REGIONAL MUNICIPALITY | PO BOX 818 CCRO | | | HALIFAX | NS | B3J 2V2 | CANADA |
| HAMILTON COUNTY TREASURER | PO BOX 5320 | | | CINCINNATI | OH | 45201 | |
| HAMILTON COUNTY TREASURER OFFIC | OLD COURTHOUSE | 33 N 9TH ST STE 112 | | NOBLESVILLE | IN | 46060 | |
| HAMILTON COUNTY TRUSTEE | 625 GEORGIA AVE RM 210 | | | CHATTANOOGA | TN | 37402 | |
| HARRIS CO MUD #230 | PO BOX 1368 | | | FRIENDSWOOD | TX | 77549 | |
| HARRIS COUNTY TREASURER | HARRIS COUNTY ALARM DETAIL | 9418 JENSEN DR STE A | | HOUSTON | TX | 77093 | |
| HARRISONBURG CITY TREASURER | COMMISSIONER OF REVENUE | PO BOX 20031 | | HARRISONBURG | VA | 22801 | |
| HARRISONBURG ELECTRIC COMMISSION | | 89 WEST BRUCE St | | HARRISONBURG | VA | 22801 | |
| HAYS COUNTY TAX OFFICE | 102 N LBJ DR CRTHSE ANNEX | | | SAN MARCOS | TX | 78666 | |
| HEAD COUNTY COMMISSIONER LA PORTE COUNTY, IN | | 813 LINCOLNWAY | COUNTY COMPLEX | LA PORTE | IN | 46350 | |
| HEARTLAND WASTE | | PO BOX 1227 | | WARRENSBURG | MO | 64093 | |
| HENDERSONVILLE POLICE DEPT | PO BOX 541 | | | HENDRESONVILLE | TN | 37077 | |
| HENRY COUNTY TAX COMMISSIONER | 140 HENRY PKWY | | | MCDONOUGH | GA | 30253 | |
| HESS CORPORATION | | PO BOX 488 | | CHARLOTTE | NC | 28290 | |
| HESS CORPORATION/905243 | | PO BOX 905243 | | CHARLOTTE | NC | 28290-5243 | |
| HIG CAPITAL | JOHN TATUM TIM ARMSTRONG & MICHAEL PHILLIPS | 855 BOYLSTON ST FL 11 | | BOSTON | MA | 02116 | |
| HILCO TRADING CO | BEN NORTMAN EXECUTIVE VICE PRESIDENT | 5 REVERE DR STE 206 | | NORTHBROOK | IL | 60062 | |
| HILL COUNTY TAX OFFICE | MARCHEL M EUBANK TAIC | PO BOX 412 | | HILLSBORO | TX | 76645 | |
| HILLSBOROUGH COUNTY | ATTN TAX COLLECTOR | PO BOX 172920 | | TAMPA | FL | 33672 | |
| HOCKER OXMOOR LLC | | 1787 SOLUTIONS CENTER | | CHICAGO | IL | 60677-1007 | |
| HOLLAND BOARD OF PUBLIC WORKS | | 625 HASTINGS Ave | | HOLLAND | MI | 49423 | |
| HOLLAND CHARTER TOWNSHIP | PO BOX 8127 | | | HOLLAND | MI | 49422 | |
| HORRY COUNTY | BUILDING DEPT | 801 MAIN ST  RM 21 | | CONWAY | SC | 29526 | |
| HORRY COUNTY TREASURER | PO BOX 1737 | | | CONWAY | SC | 29528 | |
| HOWARD COUNTY | 3430 COURT HOUSE DR | | | ELLICOTT CITY | MD | 21043 | |
| HOWELL TOWNSHIP | 3525 BYRON RD | | | HOWELL | MI | 48843 | |
| HTC | | PO BOX 1819 | | CONWAY | SC | 29528 | |
| HUDSON CAPITAL | JAMES L SCHAYE CEO | ONE GATEWAY CTR STE 451 | | NEWTON | MA | 02458 | |
| HYDRO OTTAWA | | PO BOX 4483 | | TORONTO | ON | M5W5Z1 | CANADA |
| ICONIX BRAND GROUP | NEIL COLE CEO | 1450 BRDWAY 4TH FL | | NEW YORK | NY | 10018 | |
| IDAHO POWER | | PO BOX 34966 | | SEATTLE | WA | 98124-1966 | |
| IDAHO STATE TAX COMM | PO BOX 83784 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | PO BOX 76 | | | BOISE | ID | 83707 | |
| IEM INC | | 24516 NETWORK PL | | CHICAGO | IL | 60673 | |
| ILLINOIS AMERICAN WATER COMPANY | | PO BOX 94551 | | PALATINE | IL | 60094-4551 | |
| ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 100 W RANDOLPH ST | | CHICAGO | IL | 60601 | |
| ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 500 S 2ND ST | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1001 E MAIN ST | | CARBONDALE | IL | 62901 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ILLINOIS DEPT OF REVENUE | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796 | |
| INDIANA DEPT OF REVENUE | COLLECTION DIVISION | 100 N SENATE AVE | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | 302 W WASHINGTON ST ROOM E018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANAPOLIS WATER COMPANY | | PO BOX 1990 | | INDIANAPOLIS | IN | 46206 | |
| INSIGHT | | PO BOX 713096 | | COLUMBUS | OH | 43271 | |
| INTEGRYS ENERGY SERVICES/19046 | | PO BOX 19046 | | GREEN BAY | WI | 54307-9046 | |
| INTERMOUNTAIN GAS COMPANY | | PO BOX 64 | | BOISE | ID | 83732 | |
| INTERMOUNTAIN RURAL ELECTRIC ASSOCIATION | | 5496 N HIGHWAY 85 | | SEDALIA | CO | 80135-0220 | |
| INTERNAL REVENUE SERVICE | PO BOX 9949 | | | OGDEN | UT | 84409 | |
| INTERSTATE WASTE SERVICES | PO BOX 288 | | | SLOATSBURG | NY | 10974 | |
| INVESCO INSTITUTIONAL WL ROSS & CO | BEN GRUDER | 1555 PEACHTREE ST NE STE 1800 | TWO PEACHTREE POINTE INVESCO GLOBAL HEADQUARTERS | ATLANTA | GA | 30309 | |
| IOWA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1305 E WALNUT ST | | DES MOINES | IA | 50319 | |
| IOWA TELECOM | | PO BOX 10481 | | DES MOINES | IA | 50306 | |
| IRVING PLACE CAPITAL | RICH PERKAL SENIOR MANAGING DIRECTOR | 277 PARK AVE FL 39 | | NEW YORK | NY | 10172 | |
| ISTA NORTH AMERICA  JACKSONVILLE | | 7825 BAYMEADOWS WAY STE 300B | | JACKSONVILLE | FL | 32256 | |
| ITS | | PO BOX 528 | | WAYNE | NJ | 07474 | |
| J. D. FOUTS CITY MANAGER | CITY OF CENTRALIA | CENTRALIA CITY HALL | 118 W. MAPLE ST P.O. BOX 609 | CENTRALIA | WA | 98531 | |
| JACKSON COMMUNITY RECYCLE | PO BOX 9088 | | | JACKSON | WY | 83002 | |
| JACKSON COUNTY | 67 ATHENS ST | | | JEFFERSON | GA | 30549 | |
| JACKSON COUNTY | PO BOX 5020 | | | PORTLAND | OR | 97208 | |
| JACKSON COUNTY | BUSINESS OCCUPATIONAL TAX | 67 ATHENS ST | | JEFFERSON | GA | 30549 | |
| JACKSON ELECTRIC MEMBERSHIP CORP GA | | PO BOX 100 | | JEFFERSON | GA | 30549 | |
| JAMES CITY COUNTY | COMMISSIONER OF REVENUE | PO BOX 283 | | WILLIAMSBURG | VA | 23187 | |
| JAMES HOVLAND | | 4801 W 50TH ST | | EDINA | MN | 55424 | |
| JANTONIO TURNER | | 13900 PANAY WAY STE R 306 | | MARINA DEL REY | CA | 90292 | |
| JEFFERIES & CO FINANCIAL ADVISOR TO MICHAEL ZELNIK | RAY MINELLA VICE CHAIRMAN | 520 MADISON AVE 10TH FL | | NEW YORK | NY | 10022 | |
| JEFFERSON COUNTY | DEPT OF REVENUE | PO BOX 830710 | | BIRMINGHAM | AL | 35283 | |
| JEFFERSON COUNTY SHERIFF | PO BOX 70300 | | | LOUISVILLE | KY | 40270 | |
| JEFFERSON COUNTY TAX COLLECTOR | ROOM 160 COURTHOUSE | 716 RICHARD ARRINGTON JR BLVD N | | BIRMINGHAM | AL | 35203 | |
| JEFFERSON COUNTY TREASURER | PO BOX 4007 | | | GOLDEN | CO | 80401 | |
| JEFFERSON PARISH LA | | PO BOX 10007 | | JEFFERSON | LA | 70181-0007 | |
| JEFFERSON PARISH SHERIFF OFFICE | REVENUE BUREAU SALES TAX DIV | PO BOX 248 | | GRETNA | LA | 70054 | |
| JENNIFER L. EVANS, ESQ. | | CITY ATTORNEY'S OFFICE 100 EAST MICHIGAN BLVD | | MICHIGAN CITY | IN | 46360 | |
| JERSEY CENTRAL POWER & LIGHT | | PO BOX 3687 | | AKRON | OH | 44309-3687 | |
| JIM FAUSETT | | 1512 7TH ST | | CORALVILLE | IA | 52241 | |
| JOHN NATIONS | | 690 CHESTERFIELD PKWY W | | CHESTERFIELD | MO | 63017-0670 | |
| JOHNSON CITY MUNICIPAL SERVICES | | 243 MAIN ST | | JOHNSON CITY | NY | 13790 | |
| JOHNSON COUNTY TREASURER | PO BOX 2902 | | | SHAWNEE MISSION | KS | 66201 | |
| JOHNSTON COUNTY | TAX COLLECTION DEPT | PO BOX 451 | | SMITHFIELD | NC | 27577 | |
| JOSHUA GREEN CORPORATION | STANLEY MCCAMMON PRESIDENT & CEO | 1402 3RD AVE STE 201 | | SEATTLE | WA | 98101 | |
| JW LEVIN PARTNERS | JERRY LEVIN STEVEN ISKO & MICHAEL POPSON | 9 W 57TH ST FL 26 | | NEW YORK | NY | 10019 | |
| KANSAS ATTORNEY GENERAL STEVE SIX | CONSUMER PROTECTION DIVISION | MEMORIAL HALL 2ND FL | 120 SW 10TH ST | TOPEKA | KS | 66612 | |
| KANSAS CITY POWER & LIGHT CO/219330 | | PO BOX 219330 | | KANSAS CITY | MO | 64121-9330 | |
| KANSAS CITY POWER&LIGHT/219703 | | PO BOX 219703 | | KANSAS CITY | MO | 64121-9703 | |
| KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON ST | | | TOPEKA | KS | 66612 | |
| KANSAS GAS SERVICE | | PO BOX 22158 | | TULSA | OK | 74121-2158 | |
| KANSAS SECRETARY OF STATE | 120 SW 10TH AVE  RM 100 | | | TOPEKA | KS | 66612 | |
| KARP REILLY | CHRIS REILLY CO FOUNDER | 104 FIELD POINT RD | | GREENWICH | CT | 06830 | |
| KAY HALLORAN | | 825 17TH ST SE | | CEDAR RAPIDS | IA | 52403 | |
| KENNETH L MAUN TAX ASSESSOR COL | COLLIN COUNTY | PO BOX 8046 | | MCKINNEY | TX | 75070 | |
| KENTON COUNTY FISCAL COURT | KENTON COUNTY BLDG RM 601 | 303 COURT ST PO BOX 792 | | COVINGTON | KY | 41012 | |
| KENTUCKY DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | 200 FAIR OAKS LANE | | FRANKFORT | KY | 40620 | |
| KENTUCKY DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | 200 FAIR OAKS LANE | | FRANKFORT | KY | 40620 | |
| KENTUCKY REVENUE CABINET | STATION 23 | PO BOX 181 | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | PO BOX 1150 | | | FRANKFORT | KY | 40602 | |
| KENTUCKY STATE TREASURER | PO BOX 718 | | | FRANKFORT | KY | 40602 | |
| KERRY KINCAID | | 203 S FARWELL | PO BOX 5148 | EAU CLAIRE | WI | 54702-5148 | |
| KING COUNTY FINANCE | 500 FOURTH AVE #600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY FINANCE | | 500 FOURTH AVE #600 | | SEATTLE | WA | 98104 | |
| KITSAP COUNTY SHERIFFS OFFICE | PO BOX 1355 | | | KINGSTON | WA | 98346 | |
| KITSAP COUNTY TREASURER | PO BOX 34303 | | | SEATTLE | WA | 98124 | |
| KNOX COUNTY CLERK | PO BOX 1566 | | | KNOXVILLE | TN | 37901 | |
| KNOX WHITE MAYOR | | PO BOX 2207 | | GREENVILLE | SC | 29601 | |
| KOHLBERG KRAVIS ROBERTS & CO | MICHAEL CALBERT MEMBER | 2800 SAND HILL RD STE 200 | | MENLO PARK | CA | 94025 | |
| KUB KNOXVILLE UTILITIES BOARD | | PO BOX 59017 | | KNOXVILLE | TN | 37950-9017 | |
| KURT HODGEN CITY MANAGER | CITY MUNICIPAL BUILDING | | 345 S MAIN ST | HARRISONBURG | VA | 22801 | |
| LA COUNTY AGRICULTURAL COMMISSION | WEIGHTS & MEASURES | 11012 GARFIELD AVE | | SOUTH GATE | CA | 90280 | |
| LACLEDE GAS COMPANY | | 720 OLIVE ST | | ST LOUIS | MO | 63101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| LAFAYETTE CONSOLIDATED GOVT | PO BOX 4024 C | | | LAFAYETTE | LA | 70502 | |
| LAFAYETTE COUNTY COLLECT | PO BOX 365 | | | LEXINGTON | MO | 64067 | |
| LAFAYETTE PARISH | PARISH TAX COLLECTOR | PO DRAWER 92590 | | LAFAYETTE | LA | 70509 | |
| LAFAYETTE PARISH | SALES TAX DIV | PO BOX 52706 | | LAFAYETTE | LA | 70506 | |
| LAFAYETTE UTILITIES SYSTEMS (LUS) | | PO BOX 4024 C | | LAFAYETTE | LA | 70502 | |
| LAKE COUNTY DEPT OF PUBLIC WORKS IL | | 650 WEST WINCHESTER ROAD | | LIBERTYVILLE | IL | 60048-1391 | |
| LANCASTER COUNTY | 555 S 10TH | | | LINCOLN | NE | 68508 | |
| LAPORTE COUNTY TREASURER | PO BOX J | | | MICHIGAN CITY | IN | 46361 | |
| LARIMER COUNTY TREASURER | PO BOX 2336 | | | FORT COLLINS | CO | 80522 | |
| LARKIN MATT | | 1609 BRANDYWINE | | PHILADELPHIA | | 19130 | |
| LAUREL PARK RETAIL PROPERTIES | | PO BOX 74500 | | CLEVELAND | OH | 44194-4500 | |
| LC PORTLAND LLC | | LLOYD CENTER L 1889 | | COLUMBUS | OH | 43260-1889 | |
| LEBANON FINANCE | 200 CASTLE HEIGHTS AVE | | | LEBANON | TN | 37087 | |
| LEE COUNTY GOVERNMENT | | 2115 SECOND ST | | FORT MYERS | FL | 33901 | |
| LEE COUNTY TAX COLLECTOR | PO BOX 1549 | | | FORT MYERS | FL | 33902 | |
| LEESBURG VA CITY HALL | | 25 W. MARKET ST | | LEESBURG | VA | 20178 | |
| LEWIS CLARK RECYCLERS INC | PO BOX 1687 | | | LEWISTON | ID | 83501 | |
| LEWIS COUNTY TREASURER | 351 NW NORTH ST MSTRS01 | | | CHEHALIS | WA | 98532 | |
| LEXINGTON FAYETTE URBAN COUNTY | DIVISION OF REVENUE | PO BOX 3076 | | LEXINGTON | KY | 40596 | |
| LG&E  LOUISVILLE GAS & ELECTRIC | | PO BOX 537108 | | ATLANTA | GA | 30353-7108 | |
| LI & FUNG ADVISOR MORGAN STANLEY | IAN SUGARMAN MANAGING DIRECTOR | 1585 BRDWAY FL 33 | | NEW YORK | NY | 10036 | |
| LINCOLN COUNTY | TAX COLLECTOR | PO BOX 5116 | | PORTLAND | OR | 97208 | |
| LINCOLN ELECTRIC SYSTEM | | PO BOX 80869 | | LINCOLN | NE | 68501-0869 | |
| LIONEL RIVERA | | PO BOX 1575 | | COLORADO SPRINGS | CO | 80901 | |
| LNK PARTNERS | DAVID LANDAU PARTNER | 81 MAIN ST | | WHITE PLAINS | NY | 10601 | |
| LOCAL WASTE SERVICES | ACCOUNT #41088 | PO BOX 183135 | | COLUMBUS | OH | 43218 | |
| LONG HILL FIRE DISTRICT | PO BOX 30224 | | | HARTFORD | CT | 06150 | |
| LONG ISLAND POWER AUTHORITY | | PO BOX 9039 | | HICKSVILLE | NY | 11802-9686 | |
| LORAIN MEDINA RURAL ELECTRIC CO OP | | PO BOX 158 | | WELLINGTON | OH | 44090-0158 | |
| LORI HOLLINGSWORTH, MAYOR | | CITY HALL 801 SW HIGHWAY 101 P.O. BOX 50 | | LINCOLN CITY | OR | 97367 | |
| LOS ANGELES COUNTY | TAX COLLECTOR | 225 N HILL ST RM 160 | | LOS ANGELES | CA | 90012 | |
| LOS ANGELES COUNTY TREASURER | PO BOX 512399 | | | LOS ANGELES | CA | 90051 | |
| LOUIS TESSIER SUPERVISOR | | 20 OLD POST RD | | LAKE GEORGE | NY | 12845 | |
| LOUISIANA DEPARTMENT OF REVENUE | PO BOX 91011 | | | BATON ROUGE | LA | 70821 | |
| LOUISIANA DEPT OF AGRICULTURE | DIV OF WEIGHTS & MEASURES | PO BOX 91081 | | BATON ROUGE | LA | 70821 | |
| LOUISVILLE JEFFERSON METRO | REVENUE COMMISSION | PO BOX 37740 | | LOUISVILLE | KY | 40233 | |
| LOWER VALLEY POWER & LIGHT INC | | PO BOX 188 | | AFTON | WY | 83110 | |
| LUBBOCK CENTRAL APPRAISAL | PO BOX 10565 | | | LUBBOCK | TX | 79408 | |
| MACARTHUR SHOPPING CENTER LLC | | PO BOX 67000 | | DETROIT | MI | 48267-0405 | |
| MADISON COUNTY | TAX COLLECTOR | PO BOX 113 | | CANTON | MS | 39046 | |
| MADISON GAS AND ELECTRIC  WI | | PO BOX 1231 | | MADISON | WI | 53701-1231 | |
| MADISON WATER/SEWER/STORM UTILITIES WI | | PO BOX 2997 | | MADISON | WI | 53701 | |
| MAINE REVENUE SERVICES | ATTN BANKRUPTCY DEPARTMENT | 24 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0024 | |
| MAINE REVENUE SERVICES | ATTN CONSUMER PROTECTION AGENCY | 24 STATE HOUSE STATION | | AUGUSTA | ME | 04333-0024 | |
| MAINE REVENUE SERVICES | SALES FUEL & SPECIAL TAX DIV | PO BOX 1065 | | AUGUSTA | ME | 04332 | |
| MAINE REVENUE SERVICES | PO BOX 1062 | | | AUGUSTA | ME | 04332 | |
| MALL COM | | 6140 K6 S GUN CLUB RD #238 | | AURORA | CO | 80016 | |
| MANAGER MICHAEL S ALLISON | | 290 EVERGREEN DR | | VERNON HILLS | IL | 60061 | |
| MANAGER OF FINANCE | | 145 E 12TH ST | | KANSAS CITY | MO | 64106 | |
| MANITOBA FINANCE | 401 YORK AVE #101 | | | WINNIPEG | MB | R3C 4G4 | CANADA |
| MANITOBA PROVINCE | CONSUMERS BUREAU | CONSUMER AND CORPORATE AFFAIRS MANITOBA FINANCE | 302 258 PORTAGE AVE | WINNIPEG | MB | R3C 0B6 | |
| MARGARET RAPPAPORT | CLERK OF CIRCUIT COURT | 8360 CT AVE  RM 300 | | ELLICOTT CITY | MD | 21043 | |
| MARICOPA COUNTY TREASURER | PO BOX 52133 | | | PHOENIX | AZ | 85072 | |
| MARIN COUNTY TREASURER | TAX COLLECTOR | PO BOX 4220 | | SAN RAFEAL | CA | 94913 | |
| MARION COUNTY | TAX COLLECTOR | PO BOX 3416 | | PORTLAND | OR | 97208 | |
| MARION COUNTY TREASURER | PO BOX 6145 | | | INDIANAPOLIS | IN | 46206 | |
| MARK JOHNSRUD | | 125 DEPOT ST | PO BOX 238 | JOHNSON CREEK | WI | 53038 | |
| MARSHALL COUNTY | TAX COLLECTOR | 424 BLOUNT AVE | | BUNTERSVILLE | AL | 35976 | |
| MARY BUDDY DYER | ORLANDO CITY HALL | P.O. BOX 4990 | | ORLANDO | FL | 32802-4990 | |
| MARYLAND STATE DEPT OF ASSESSMENTS AND TAXATION | ATTN BANKRUPTCY DEPARTMENT | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| MARYLAND STATE DEPT OF ASSESSMENTS AND TAXATION | ATTN CONSUMER PROTECTION AGENCY | 301 W PRESTON ST | | BALTIMORE | MD | 21201 | |
| MATTITUCK SANITATION | DIV EAST END ECOLOGY LTD | PO DRAWER 1402 | | MATTITUCK | NY | 11952 | |
| MAYOR | | 11734 BARKER CYPRESS NO 105 | | CYPRESS | TX | 77433 | |
| MAYOR  GREGORY A. BALLARD | | 2501 CITY-COUNTY BUILDING | 200 EAST WASHINGTON ST | INDIANAPOLIS | IN | 46204 | |
| MAYOR A GEORGE PRADEL | | 400 S EAGLE ST | | NAPERVILLE | IL | 60540 | |
| MAYOR ALAN HANKS | | 300 6TH ST | | RAPID CITY | SD | 57701-5034 | |
| MAYOR ALLAN FUNG | | 869 PARK AVE | | CRANSTON | RI | 02910 | |
| MAYOR ANDY WAMBSGANSS | | 1507 CHIMNEY WORKS DR | | SOUTHLAKE | TX | 76092 | |
| MAYOR ANN CAMPBELL | | 428 PEARSON AVE | | AMES | IA | 50014 | |
| MAYOR ANTHONY G CHAVONNE | | 433 HAY ST | | FAYETTEVILLE | NC | 28301 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAYOR BILL BAARSMA | | 747 MARKET ST | | TACOMA | WA | 98402 | |
| MAYOR BILL DUNAWAY | | 205 LAWRENCE ST NE | | MARIETTA | GA | 30060 | |
| MAYOR BILL DUNAWAY | | 205 LAWRENCE ST NE | | MARIETTA | GA | 30060 | |
| MAYOR BILL SAFFO | | 1807 ODYSSEY DR | | WILMINGTON | NC | 28405 | |
| MAYOR BILL WHITE | CITY OF HOUSTON | | PO BOX 1562 | HOUSTON | TX | 77251 | |
| MAYOR BOB CASHELL | | PO BOX 1900 | | RENO | NV | 89505 | |
| MAYOR CARL BREWER | | 455 N MAIN ST MS 1 13 | | WITCHITA | KS | 67202 | |
| MAYOR CARL GERLACH | | 8500 SANTA FE DR | | OVERLAND PARK | KS | 66212 | |
| MAYOR CAROLINE MURPHY | | 4000 GALLERIA PKWY | | BEE CAVE | TX | 78738 | |
| MAYOR CARTY FINKBEINER | | 1 GOVERNMENT CTR | | TOLEDO | OH | 43604 | |
| MAYOR CHARLES MEEKER | | 222 W HARGETT ST | | CHARLES MEEKER | NC | 27601 | |
| MAYOR CHARLIE BAUGHMAN | | 700 SARAH ST | | STROUDSBURG | PA | 18360 | |
| MAYOR CHRIS BEUTLER | | 555 S 10TH 2ND FL | | LINCOLN | NE | 68508 | |
| MAYOR CHRISTOPHER A DOHERTY | | 340 N WASHINGTON AVE | | SCRANTON | PA | 18503 | |
| MAYOR CINDY ROSENTHAL | | 201 W GRAY | | NORMAN | OK | 73069 | |
| MAYOR CRAIG E DIRKSEN | | 13125 SW HALL BLVD | | TIGARD | OR | 97223 | |
| MAYOR CURT ZIMBELMAN | | 515 2ND AVE SW | | MINOT | ND | 58701-3739 | |
| MAYOR DAN SNARR | | 5025 S STATE ST 2ND FL | PO BOX 57520 | MURRAY CITY | UT | 84157-0520 | |
| MAYOR DANIEL MCLAUGHLIN | | 14700 RAVINIA AVE | | ORLAND PARK | IL | 60462 | |
| MAYOR DANNY THOMAS | | 408 2ND AVE SE | PO BOX 127 | MEDFORD | MN | 55049 | |
| MAYOR DARWIN HINDMAN | | 701 E BRDWAY | PO BOX 6015 | COLUMBIA | MO | 65205 | |
| MAYOR DAVE CIESLEWICZ | | 210 MLK JR BLVD RM 403 | CITY COUNTY BLDG | MADISON | WI | 53703-3342 | |
| MAYOR DAVE CLARK | | 2526 TUPELO DR | | LOVELAND | CO | 80538 | |
| MAYOR DAVE MUNSON | | 224 W 9TH ST CITY HALL 1ST FL | PO BOX 7402 | SIOUX FALLS | SD | 57117-7402 | |
| MAYOR DAVE NORRIS | | 1409 EARLY ST | | CHARLOTTESVILLE | VA | 22902 | |
| MAYOR DAVID CROSS | | 200 LINCOLN AVE | | SANTA FE | NM | 87504 | |
| MAYOR DAVID KRUPLA III | | 18 E HIGH ST NW | | JEFFERSONVILLE | OH | 43128 | |
| MAYOR DAVID LANDRY | | 45175 W 10 MILE RD | | NOVI | MI | 48375 | |
| MAYOR DENNIS M CLOUGH | | 27700 HILLIARD BLVD | | WESTLAKE | OH | 44145 | |
| MAYOR DON ELDER JR | | 910 AVE C | | KATY | TX | 77493 | |
| MAYOR DON GOUGH | | 19100 44TH AVE W | | LYNNWOOD | WA | 98036 | |
| MAYOR DON LARSON | | 989 BRDWAY | | SEASIDE | OR | 97138 | |
| MAYOR DON NESS | | RM 402 411 WEST FIRST ST | | DULUTH | MN | 55802 | |
| MAYOR DONALD J KURTH | | 10500 CIVIC CTR DR | | RANCHO CUCAMONGA | CA | 91730 | |
| MAYOR DONALD L. PLUSQUELLIC | | 166 SOUTH HIGH ST | STE 200 MUNICIPAL BUILDING | AKRON | OH | 44308 | |
| MAYOR DOUG CLARK | | 2255 W BERRY AVE | | LITTLETON | CO | 80165 | |
| MAYOR DOUG CLARK | | 2255 W BERRY AVE | | LITTLETON | CO | 80165 | |
| MAYOR DOUG MAH | | 900 PLUM ST SE | | OLYMPIA | WA | 98501 | |
| MAYOR DOUGLAS ROSS | | 300 SCHOOL ST | | NORTH WALES | PA | 19454 | |
| MAYOR ED BRUNZ | | 833 SOUTH SPRUCE ST | | BURLINGTON | WA | 98233 | |
| MAYOR FRANK MURPHY | | 210 W STATE ST | | WILLIAMSBURG | IA | 52361-0596 | |
| MAYOR FRANK SCOTTO | | 3031 TORRANCE BLVD | | TORRANCE | CA | 90503 | |
| MAYOR GARY BUSH | | 912 18TH AVE | | LEWISTON | ID | 83501 | |
| MAYOR GARY GRASSO | | 7660 COUNTY LINE RD | | BURR RIDGE | IL | 60527 | |
| MAYOR GARY WHEELER | | 411 W 8TH ST | | MEDFORD | OR | 97501 | |
| MAYOR GAVIN NEWSOM | | 1 DR CARLTON B GOODLETT PL | | SAN FRANCISCO | CA | 94102 | |
| MAYOR GAVIN NEWSOM | | 1 DR CARLTON B GOODLETT PL | | SAN FRANCISCO | CA | 94102 | |
| MAYOR GEORGE FOWLER | | 214 LYNWOOD LANE | | PINEVILLE | NC | 28134 | |
| MAYOR GERALD TURRY | | 6900 N. LINCOLN AVE | | LINCOLNWOOD | IL | 60712 | |
| MAYOR GINA BARBOLINO | | 311 VERNON ST | | ROSEVILLE | CA | 95678 | |
| MAYOR GRANT DEGGINGER | | 450 110TH AVE NE | PO BOX 90012 | BELLEVUE | WA | 98009 | |
| MAYOR GREG NICKELS | | PO BOX 94749 | | SEATTLE | WA | 98124-4726 | |
| MAYOR GREG NICKELS | | PO BOX 94749 | | SEATTLE | WA | 98124-4726 | |
| MAYOR GREG NICKELS | | PO BOX 94749 | | SEATTLE | WA | 98124-4726 | |
| MAYOR JACK ENGEBRETSON | | 33000 CIVIC CTR DR | | LIVONIA | MI | 48154 | |
| MAYOR JAMES D MCDONALD | | 1827 NORTH SQUIRREL RD | | AUBURN HILLS | MI | 48326 | |
| MAYOR JAMES NOWALK | | 100 BOROUGH PARK DR | | PITTSBURGH | PA | 15236 | |
| MAYOR JEANNE ZEIDLER | | 401 LAFAYETTE ST | | WILLIAMSBURG | VA | 23185-3617 | |
| MAYOR JEFFREY T CUTHBERTSON | | 400 6TH ST | | ROCHESTER | MI | 48307 | |
| MAYOR JEROME A TEPPER | | 5909 NORTH MILWAUKEE RIVER PKWY | | GLENDALE | WI | 53209 | |
| MAYOR JERRY WASHBURN | | 56 N STATE ST | | OREM | UT | 84057 | |
| MAYOR JILL DIDIER | | 7725 W NORTH AVE | | WAUWATOSA | WI | 53213 | |
| MAYOR JIM ARDIS | | 419 FULTON ST NO 207 | | PEORIA | IL | 61602 | |
| MAYOR JIM LELAND | | 75 ROWLAND WAY NO 200 | | NOVATO | CA | 94945-5054 | |
| MAYOR JIM SUTTLE | | 1819 FARNAM ST NO 300 | | OMAHA | NE | 68183 | |
| MAYOR JIM SUTTLE | | 1819 FARNAM ST NO 300 | | OMAHA | NE | 68183 | |
| MAYOR JOEY DUREL | | 405 N WASHINGTON ST | | LAFAYETTE | LA | 70501 | |
| MAYOR JOHN DRAYMAN MANAGEMENT SERVICES | | 613 E. BRDWAY, ROOM 200 | | GLENDALE | CA | 91206 | |
| MAYOR JOHN ENGEN | | 435 RYMAN | | MISSOULA | MT | 59802-4297 | |
| MAYOR JOHN HICKENLOOPER | CITY AND COUNTY BUILDING | | 1437 BANNOCK ST STE 350 | DENVER | CO | 80202 | |
| MAYOR JOHN HICKENLOOPER | CITY AND COUNTY BUILDING | | 1437 BANNOCK ST STE 350 | DENVER | CO | 80202 | |
| MAYOR JOHN HIEFTJE | | 100 N FIFTH AVE 48104 | | ANN ARBOR | MI | 48104 | |
| MAYOR JOHN HOLDEN | | 60 E MAIN ST | | VICTOR | NY | 14564 | |

Eddie Bauer Holdings, Inc.
09-12099
Sale Service

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAYOR JOHN MARCHIONE | | 15670 NE 85TH ST | PO BOX 97010 | REDMOND | WA | 98073-9710 | |
| MAYOR JOHN SCHROER | | 109 3RD AVE SOUTH FRANKLIN | | FRANKLIN | TN | 37064-3731 | |
| MAYOR JOHN SEGLIA | | 611 HOLLENBACK ST | | MOOSIC | PA | 18507 | |
| MAYOR JOHN WARFORD | | PO BOX 5503 | | BISMARCK | ND | 58506-5503 | |
| MAYOR JULIE VANN | | 1368 RESEARCH PARK DR | | BEAVERCREEK | OH | 45432 | |
| MAYOR KAAREN JACOBSON | CITY COMMISSION | | PO BOX 1230 | BOZEMAN | MT | 59771-1230 | |
| MAYOR KAREN R MESSERLI | | 201 NE SHOREVIEW DR | | LEES SUMMIT | MO | 64064 | |
| MAYOR KATHLEEN NOVAK | | 11701 COMMUNITY CTR DR | | NORTHGLENN | CO | 80233 | |
| MAYOR KATHY TAYLOR | | 175 E 2ND ST STE 690 | | TULSA | OK | 74103 | |
| MAYOR KATHYANN SNYDER | | 65 MOUNTY HOPE RD | | ROCKAWAY | NJ | 07866 | |
| MAYOR L ANTHONY SPOSSEY | TOWN HALL | 55 W MAIDEN ST | | WASHINGTON | PA | 15301 | |
| MAYOR LAWRENCE J MORRISSEY | | 425 E STATE ST | | ROCKFORD | IL | 61104 | |
| MAYOR LORENE M LINDSEY | | PO BOX 900 | | LOCUST GROVE | GA | 30248 | |
| MAYOR LOUISE E SCHILLING | | 500 W BIG BEAVER | | TROY | MI | 48084 | |
| MAYOR LYNN E MCGILL | | 130 SOUTH CHILLICOTHE RD | | AURORA | PH | 44202 | |
| MAYOR MAHER MASO | | 6101 FRISCO SQ BLVD | | FRISCO | TX | 75034 | |
| MAYOR MARK BARRON | | PO BOX 1687 | | JACKSON | WY | 93001 | |
| MAYOR MARK FUNKHOUSER | | 414 E 12TH ST 29TH FL | | KANSAS CITY | MO | 64106 | |
| MAYOR MARK MALLORY | | 801 PLUM ST RM 150 | | CINCINNATI | OH | 45202-1979 | |
| MAYOR MARK STODOLA | | 500 WEST MARKHAM RM 203 | | LITTLE ROCK | AR | 72201 | |
| MAYOR MARTIN CHÁVEZ | | COUNTY BLDG. - 11TH FL | | ALBUQUERQUE | NM | 87103 | |
| MAYOR MATTHEW APPELBAUM | CITY COUNCIL OFFICE | | PO BOX 791 | BOULDER | CO | 80306 | |
| MAYOR MATTHEW R GODFREY | | 2549 WASHINGTON BLVD STE 910 | | OGDEN | UT | 84401 | |
| MAYOR MERLE S GORDEN | | 25325 FAIRMOUNT BLVD | | BEACHWOOD | OH | 44122 | |
| MAYOR MIKE MONCRIEF | MAYOR'S OFFICE | 1000 THROCKMORTON ST | | FORT WORTH | TX | 76102 | |
| MAYOR MIKE POTTER | | 200 CIVIC CTR DR | | LAKE ST LOUIS | MO | 63367 | |
| MAYOR NANCY MCNALLY | | 6450 W 108TH AVE | | WESTMINSTER | CO | 80020 | |
| MAYOR OF AURORA | | 15151 E ALAMEDA PKWY FIRST FL | | | CO | 80012 | |
| MAYOR OF OKLAHOMA | | 200 N WALKER AVE | | | OK | 73102 | |
| MAYOR OF PITTSBURGH | | ROOM 512 CITY COUNTY BUILDING | | 414 GRANT ST | PA | 15219 | |
| MAYOR OF ROANOKE | | 215 CHURCH AVE SW #452 | | | VA | 24011 | |
| MAYOR OF ROGERS | | 301 W CHESTNUT | | | AR | 72756 | |
| MAYOR OF ROUND ROCK | | 221 E MAIN AVE #3 | | | TX | 78664 | |
| MAYOR OF SAN ANTONIO | | 100 MILITARY PLZ | | | TX | 78205 | |
| MAYOR OF SIOUX FALLS | | 224 W 9TH ST | | | SD | 57104 | |
| MAYOR OF WICHITA | | MS 1-135 | | 455 N MAIN | KS | 67202 | |
| MAYOR OF WOODBURY | CITY HALL 1ST FL | PARKWOOD PLACE | | 7650 CURRELL BLVD STE 230 | MN | 55125 | |
| MAYOR PAM IORIO | OFFICE OF THE MAYOR | 306 EAST JACKSON ST | | TAMPA | FL | 33602 | |
| MAYOR PATRICIA FLANNERY | BRIDGEWATER TOWNSHIP MUNICIPAL BUILDING | 700 GARRETSON RD | P.O. BOX 6300 | BRIDGEWATER | NJ | 08807 | |
| MAYOR PATRICK LISTON | | 135 4TH ST | | BARABOO | WI | 539313 | |
| MAYOR PATRICK QUINN | | 14051 CORTEZ CT | | BROOMFIELD | CO | 80020 | |
| MAYOR PAUL D FRAIM | | 810 UNION ST STE 1001 | | NORFOLK | VA | 23510 | |
| MAYOR PAUL MEIER | | 50 TOWN CTR BLVD | | CRESTVIEW HILLS | KY | 41017 | |
| MAYOR PAUL MILLER | | 2929 TAPO CANYON RD | | SIMI VALLEY | CA | 93063 | |
| MAYOR PAUL NATALE | | 7887 E 60TH AVE | | COMMERCE | CA | 80022 | |
| MAYOR PAUL THALHOFER | CITY OF TROUTDALE | 104 SE KIBLING | | TROUTDALE | OR | 97060 | |
| MAYOR PETE LEWIS | | 25 W MAIN ST | | AUBURN | WA | 98001-4998 | |
| MAYOR PETER J STRAZDAS | | 7130 CROWN POINT CIR | | PORTAGE | MI | 49024 | |
| MAYOR PETER MACLEARIE | | 556 TINTON AVE | | TINTON FALLS | NJ | 07724-0000 | |
| MAYOR PHIL DYER | | 1520 AVE K | PO BOX 860358 | PLANO | TX | 75086-0358 | |
| MAYOR RENEE CAHOON | | PO BOX 714 | | NAGS HEAD | NC | 27959 | |
| MAYOR RICHARD M. DALEY | CITY HALL | 121 N. LASALLE, ROOM 507 | | CHICAGO | IL | 60602 | |
| MAYOR RICK KRIER | OFFICE OF THE MAYOR | 6101 CAPULINA AVE | | MORTON GROVE | IL | 60053 | |
| MAYOR ROBERT J SCOTTALINE | | 980 HAWKINS AVE | | LAKE GROVE | NY | 11755 | |
| MAYOR ROBERT LEDERER | | 10455 ARMSTRONG ST | | FAIRFAX | VA | 22030 | |
| MAYOR ROBERT R HAMMOND | | 210 W 6TH AVE | PO BOX 6108 | KENNEWICK | WA | 99336-0108 | |
| MAYOR RON MORRISON | CITY HALL | 1243 NATIONAL CITY BLVD. | | NATIONAL CITY | CA | 91950 | |
| MAYOR RON TUSSING | | PO BOX 1178 | | BILLINGS | MT | 59103 | |
| MAYOR SAMUEL R COOPER | | 229 REHOBOTH AVE | | REHOBOTH BEACH | DE | 19971 | |
| MAYOR SARA PRESLER CITY OF FLAGSTAFF | | FLAGSTAFF CITY HALL 211 WEST ASPEN AVE. | | FLAGSTAFF | AZ | 86001 | |
| MAYOR SCOTT HAGEMAN | | 17301 133RD AVE NE | | WOODINVILLE | WA | 98072 | |
| MAYOR STEPHEN R REED | | 10 NORTH SECOND ST STE 202 | | HARRISBURG | PA | 17101-1678 | |
| MAYOR STEVE MIKLOS | | 50 NATOMA ST | | FOLSOM | CA | 95630 | |
| MAYOR STEVE MILLER CITY OF CITRUS HEIGHTS | | 6237 FOUNTAIN SQUARE DR | | CITRUS HEIGHTS | CA | 95621 | |
| MAYOR SUSAN CLIFFORD-NARVAIZ | CITY OF SAN MARCOS | 630 E. HOPKINS | | SAN MARCOS | TX | 78666 | |
| MAYOR SUSAN GORIN | CITY HALL | | 100 SANTA ROSA AVE | SANTA ROSA | CA | 95402 | |
| MAYOR TEREL COOPERHOUSE | | 419 SYCAMORE AVE | PO BOX 7420 | SHREWSBURY | NJ | 07702-0000 | |
| MAYOR TERRY M BELLAMY | | PO BOX 7148 | | ASHEVILLE | NC | 28802 | |
| MAYOR TERRY SCHNEIDER | | 15333 BOULDER CREEK DR | | MINNETONKA | MN | 55345 | |
| MAYOR THOMAS M LEIGHTON | | 40 E MARKET ST | | WILKES BARRE | PA | 18711 | |
| MAYOR THOMAS M MENINO | | 1 CITY HALL SQUARE STE 500 | | BOSTON | MA | 02201-2013 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| MAYOR THOMAS WILLIAMS | | 4645 MONTGOMERY RD | | NORWOOD | OH | 45212 | |
| MAYOR TIMOTHY M HANNA | | 100 NORTH APPLETON ST | | APPLETON | WI | 54911 | |
| MAYOR TODD THOMPSON | | 121 N 4TH ST | | WEST BRANCH | MI | 48661 | |
| MAYOR TOM BLAKE | | 195 HIGH ST | | SO PORTLAND | ME | 04106-0000 | |
| MAYOR TOM DOLAN | | 10000 CENTENNIAL PKWY | | SANDY | UT | 84070 | |
| MAYOR TOM MARTIN | | PO BOX 2000 | | LUBBOCK | TX | 79457 | |
| MAYOR TOM REID | | 3519 LIBERTY DR | | PEARLAND | TX | 77581 | |
| MAYOR TOM WEISHER | CITY OF AURORA CITY HALL | 44 EAST DOWNER PLACE | | AURORA | IL | 60507 | |
| MAYOR TONY SANTOS | | 835 E 14TH ST | | SAN LEANDRO | CA | 94577-3767 | |
| MAYOR W J JIM LANE | | 7447 E INDIAN SCHOOL RD | | SCOTTSDALE | AZ | 85251 | |
| MAYOR WAYNE HIPPO | | 4022 RIDGE AVE | | ALTOONA | PA | 16602 | |
| MAYOR WENDELL N BUTLER | | 1 FOURTH ST | | CHESTER | PA | 19013 | |
| MAYOR WILLIAM L WELCH | | 243 S ALLEN ST | | STATE COLLEGE | PA | 16801 | |
| MAYOR WILLIAM V BELL | CITY MANAGERS OFFICE | | 101 CITY HALL PLZ | DURHAM | NC | 27701 | |
| MAYOR/CITY COUNCIL | | 7013 MAIN ST | PO BOX 4 | QUEENSTOWN | MD | 21658 | |
| MC SIGN COMPANY | | 8959 TYLER BLVD | | MENTOR | OH | 44060 | |
| MCCUSKER & OGBORNE WASTE REMOVL | PO BOX 9001805 | | | LOUISVILLE | KY | 40290 | |
| MEADOWS TTD | C/O DEVELOPMENT DYNAMICS | 1001 BROADWALK SPRINGS PLACE 50 | | OFALLON | MO | 63368 | |
| MECKLENBURG COUNTY | REGISTER OF DEEDS | 720 E 4TH ST | | CHARLOTTE | NC | 28202 | |
| MEDINA COUNTY TREASURER | 144 N BROADWAY  RM 115 | | | MEDINA | OH | 44256 | |
| MEMPHIS LIGHT GAS & WATER DIVISION | | PO BOX 388 | | MEMPHIS | TN | 38145-0388 | |
| MERIDIAN TOWNSHIP | TREASURER | 5151 MARSH RD | | OKEMOS | MI | 48864 | |
| METRO WASTE SERVICES CO | 29131 MICHIGAN AVE | PO BOX 498 | | INKSTER | MI | 48141 | |
| METROCALL WIRELESS | | PO BOX 660770 | | DALLAS | TX | 75266 | |
| METROCAST CABLEVISIO | | PO BOX 9253 | | CHELSEA | | 21509 | |
| METROPOLITAN UTILITIES DISTRIC/2166/3600 | | PO BOX 2166 | | OMAHA | NE | 68103-2166 | |
| MICHAEL R BROWN | | 255 NORTH 4TH ST | PO BOX 5200 | GRAND FORKS | ND | 58206-5200 | |
| MICHEL ZELNIK FINANCIAL ADVISOR JEFFERIES & CO | MICHEL ZELNIK PARTNER | 424 NEW SALEM RD | | KINGSTON | NY | 12401 | |
| MICHIGAN DEPARTMENT OF TREASURY | | DEPT 77889 | | DETROIT | MI | 48277 | |
| MICHIGAN DEPT OF TREASURY | COLLECTION DIVISION | PO BOX 30199 | | LANSING | MI | 48909 | |
| MICHIGAN DEPT OF TREASURY | ATTN CONSUMER PROTECTION AGENCY | PO BOX 30199 | | LANSING | MI | 48909 | |
| MIDAMERICAN ENERGY COMPANY | | PO BOX 8020 | | DAVENPORT | IA | 52808-8020 | |
| MIDCONTINENT COMMUNI | | PO BOX 5010 | | SIOUX FALLS | | 57117 | |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP/MUR | | PO BOX 608 | | MURFREESBORO | TN | 37133-0608 | |
| MIDOCEAN PARTNERS | JUSTIN LAWRENCE | 320 PARK AVE 17TH FL | | NEW YORK | NY | 10022 | |
| MIELE SANITATION | 60 RAILROAD AVE | | | CLOSTER | NJ | 07624 | |
| MILLCREEK TOWNSHIP SEWER REVENUE DEPT | | 3608 W 26TH ST STE 205 | | ERIE | PA | 16506-2037 | |
| MINISTRY OF FINANCE | 1802 DOUGLAS ST 3RD FLR | | | VICTORIA | BC | V8T 4K6 | CANADA |
| MINNEHAHA COUNTY | CONSUMER PROTECTION AGENCY | 415 N DAKOTA AVE | | ADMIN BLDG | SD | 57104 | |
| MINNESOTA DEPARTMENT OF REVENUE | MAIL STATION 4132 | | | ST PAUL | MN | 55146 | |
| MINNESOTA REVENUE | MAIL STATION 1260 | | | ST PAUL | MN | 55145 | |
| MINNESOTA SECRETARY OF STATE | 180 STATE OFFICE BLDG | | | ST PAUL | MN | 55155 | |
| MISHAWAKA UTILITIES | | PO BOX 363 | | MISHAWAKA | IN | 46546-0363 | |
| MISSISSIPPI STATE TAX COMMISSION | COLLECTION DIVISION | PO BOX 23338 | | JACKSON | MS | 39225-3338 | |
| MISSISSIPPI STATE TAX COMMISSION | ATTN CONSUMER PROTECTION AGENCY | PO BOX 23338 | | JACKSON | MS | 39225-3338 | |
| MISSOULA COUNTY TREASURER | PO BOX 7249 | | | MISSOULA | MT | 59807 | |
| MISSOURI ATTORNEY GENERALS OFFICE | | SUPREME COURT BLDG 207 W HIGH ST | PO BOX 899 | JEFFERSON CITY | MO | 65102 | |
| MISSOURI DEPT OF REVENUE | DIV OF TAXATION & COLLECTION | PO BOX 840 | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI GAS ENERGY (MGE) | | PO BOX 219255 | | KANSAS CITY | MO | 64121-9255 | |
| MISSOURI SECRETARY OF STATE | PO BOX 1366 | | | JEFFERSON CITY | MO | 65102 | |
| MISTRAL EQUITY PARTNERS | ANDREW HEYER CEO & BETH BRONNER MANAGING DIRECTOR | 650 FIFTH AVE FL 31 | | NEW YORK | NY | 10019 | |
| MONTANA DAKOTA UTILITIES CO | | PO BOX 5600 | | BISMARCK | ND | 58506-5600 | |
| MONTANA DEPARTMENT OF REVENUE | 125 NO ROBERTS | PO BOX 5805 | | HELENA | MT | 59604 | |
| MONTANA SECRETARY OF ST | PO BOX 202801 | | | HELENA | MT | 59620 | |
| MONTGOMERY TOWNSHIP | PO BOX 511 | | | MONTGOMERYVILLE | PA | 18936 | |
| MONTGOMERY TOWNSHIP MUNICIPAL SEWER AUTH | | 1001 STUMP ROAD | | MONTGOMERYVILLE | PA | 18936-9605 | |
| MTS ALLSTREAM INC | | PO BOX 3500 STN MAIN | | WINNIPEG | MB | R3C 0B7 | CANADA |
| MTS ALLSTREAM INC | | #C3079 | PO BOX 5300  STN MAIN | WINNIPEG | MB | R3C 0C1 | CANADA |
| MTS COMMUNICATIONS | | BOX 7500 | | WINNIPEG | MB | R3C 3B5 | CANADA |
| MULTNOMAH COUNTY | ATTN ALARM ORDINANCE UNIT | PO BOX 92153 | | PORTLAND | OR | 97292 | |
| MULTNOMAH COUNTY TAX COLL | PO BOX 2716 | | | PORTLAND | OR | 97208 | |
| MUNICIPAL LIGHT & POWER (ANCHORAGE AK) | | 1200 E 1ST AVE | | ANCHORAGE | AK | 99501 | |
| MUNICIPALITY OF ANCHORAGE | PO BOX 196040 | | | ANCHORAGE | AK | 99519 | |
| MURRAY CITY BUSINESS LICENSING | PO BOX 57520 | | | MURRAY | UT | 84157 | |
| MUSCOGEE TAX COMMISSIONER | PO BOX 1441 | | | COLUMBUS | GA | 31902 | |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH St | | NASHVILLE | TN | 37246-0003 | |
| NATIONAL ASSOCIATION OF ATTORNEYS GENERAL | Karen Cordry Esq | 2030 M ST NORTHWEST | 8TH FL | WASHINGTON | DC | 20036 | |
| NATIONAL FUEL | | PO BOX 4103 | | BUFFALO | NY | 14264-0001 | |
| NATIONAL GRID   1048 | | PO BOX 1048 | | WOBURN | MA | 01807-1048 | |
| NATIONAL GRID  HICKSVILLE/9037/9040 | | PO BOX 9040 | | HICKSVILLE | NY | 11802-9500 | |
| NATIONAL GRID  MASSACHUSETTS/1005 | | PO BOX 1005 | | WOBURN | MA | 01807-0005 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| NATIONAL GRID   NEW YORK/13252 | | 300 ERIE Blvd WEST | | SYRACUSE | NY | 13252 | |
| NATIONAL GRID   RHODE ISLAND/1049 | | PROCESSING CENTER | | WOBURN | MA | 01807-0049 | |
| NATIONAL GRID   WOBURN/4300 | | PO BOX 4300 | | WOBURN | MA | 01888-4300 | |
| NEBRASKA DEPARTMENT OF REVENUE | PO BOX 94818 | | | LINCOLN | NE | 68509 | |
| NELDA WELLS SPEARS | TAX COLLECTOR | PO BOX 149328 | | AUSTIN | TX | 78714 | |
| NEVADA DEPT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT | 1550 E COLLEGE PARKWAY STE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA DEPT OF TAXATION | ATTN CONSUMER PROTECTION AGENCY | 1550 E COLLEGE PARKWAY STE 115 | | CARSON CITY | NV | 89706 | |
| NEVADA LEGAL PRESS | 3301 S MALIBOU AVE | | | PAHRUMP | NV | 89048 | |
| NEW BRUNSWICK PROVINCE | RENTALSMAN AND CONSUMER AFFAIRS | DEPARTMENT OF JUSTICE AND CONSUMER AFFAIRS | CENTENNIAL BLDG PO BOX 6000 | FREDERICTON | NB | E3B 5H1 | |
| NEW HAMPSHIRE DEPT OF STATE | 107 N MAIN ST | | | CONCORD | NH | 03301 | |
| NEW HAMPSHIRE ELECTRIC COOPERATIVE INC | | 579 TENNEY MOUNTAIN HIGHWAY | | PLYMOUTH | NH | 03264-3154 | |
| NEW HANOVER COUNTY TAX OFFICE | PO BOX 18000 | | | WILMINGTON | NC | 28406 | |
| NEW JERSEY AMERICAN WATER COMPANY/371331 | | PO BOX 371331 | | PITTSBURGH | PA | 15250-7331 | |
| NEW JERSEY DEPARTMENT OF LAW & PUBLIC SAFETY | DIVISION OF CONSUMER AFFAIRS | 124 HALSEY ST | | NEWARK | NJ | 07102 | |
| NEW JERSEY DIVISION OF TAXATION | REVENUE PROCESSING CENTER | PO BOX 257 | | TRENTON | NJ | 08646 | |
| NEW JERSEY NATURAL GAS COMPANY (NJR) | | PO BOX 1378 | | WALL | NJ | 07715-0001 | |
| NEW MEXICO GAS COMPANY | | PO BOX 27830 | | ALBUQUERQUE | NM | 87125 | |
| NEW MEXICO REVENUE DEPT | TAXATION & REVENUE DEPT | PO BOX 25128 | | SANTA FE | NM | 87504 | |
| NEW YORK STATE CORPORATION TAX | PO BOX 4136 | | | BINGHAMTON | NY | 13902 | |
| NEWFOUNDLAND PROVINCE | TRADE PRACTICES DIVISION | DEPARTMENT OF GOVERNMENT SERVICES | 5 MEWS PL PO BOX 8700 | ST JOHNS | NL | A1B 4J6 | |
| NEWMARKET HYDRO ELECTRIC COMMISSION | | 590 STEVEN CRT | | NEWMARKET | ON | L3Y 6Z2 | CANADA |
| NEZ PERCE COUNTY | PO BOX 896 | | | LEWISTON | ID | 83501 | |
| NIAGARA FALLS CITY COUNCIL | CITY HALL-ROOM 202 | 745 MAIN ST | P.O. BOX 69 | NIAGARA FALLS | NY | 14302 | |
| NICOR GAS/2020/0632 | | PO BOX 2020 | | AURORA | IL | 60507-2020 | |
| NIPSCO   NORTHERN INDIANA PUBLIC SERV CO | | PO BOX 13007 | | MERRILLVILLE | IN | 46411-3007 | |
| NORFOLK CITY TREASURER | COMMISSIONER OF REVENUE | PO BOX 2260 | | NORFOLK | VA | 23501 | |
| NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONS | | 1001 MAIL SERVICE CENTER | | RALEIGH | NC | 27699-1001 | |
| NORTH CAROLINA DEPT OF REVENUE | PO BOX 25000 | | | RALEIGH | NC | 27640 | |
| NORTH DAKOTA TAX COMMISSI | 600 E Blvd AVE | | | BISMARCK | ND | 58505 | |
| NORTH WALES WATER AUTHORITY | | PO BOX 1339 | | NORTH WALES | PA | 19454-0339 | |
| NORTHPARK PARTNERS LP  226864 | | PO BOX 226864 | | DALLAS | TX | 75222-6864 | |
| NORTHWESTERN ENERGY/MT | | 40 EAST BROADWAY | | BUTTE | MT | 59707 | |
| NORWEST EQUITY PARTNERS | TOM DEVRIES MANAGING PARTNER | 80 SOUTH 8TH ST STE 3600 | | MINNEAPOLIS | MN | 55402 | |
| NOVA SCOTIA PROVINCE | SERVICE NOVA SCOTIA AND MUNICIPAL REL | PUBLIC ENQUIRIES | MAIL RM 8 S MARITIME CTR 1505 BARRINGTON ST | HALIFAX | NS | B3J 3K5 | |
| NOVI CITY CLERKS OFFICE | 45175 W TEN MILE RD | | | NOVI | MI | 48375 | |
| NSTAR/4508 | | PO BOX 4508 | | WOBURN | MA | 01888-4508 | |
| NV ENERGY/30086 | | PO BOX 30086 | | RENO | NV | 89520-3086 | |
| NW NATURAL | | PO BOX 6017 | | PORTLAND | OR | 97228-6017 | |
| NYC DEPARTMENT OF FINANCE | PO BOX 5040 | | | KINGSTON | NY | 12402 | |
| NYSEG NEW YORK STATE ELECTRIC & GAS | | PO BOX 5600 | | ITHACA | NY | 14852-5600 | |
| OAK HILL CAPITAL PARTNERS | TYLER WOLFRAM PARTNER | 65 E 55 ST FL 32 | | NEW YORK | NY | 10022 | |
| OAKLEAF WASTE MANAGEMENT LLC | 36821 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| OAKTREE CAPITAL | RYAN BECK | 1301 AVE OF THE AMERICAS 34TH FL | | NEW YORK | NY | 10019 | |
| OFFICE OF ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 954 W JEFFERSON 2ND FL | | BOISE | ID | 83720 | |
| OFFICE OF ATTORNEY GENERAL MARTHA COAKLEY | CONSUMER PROTECTION | ONE ASHBURTON PL | | BOSTON | MA | 02108 | |
| OFFICE OF ATTORNEY GENERAL STATE OF FLORIDA | CONSUMER PROTECTION | THE CAPITOL PL 01 | | TALLAHASSEE | FL | 32399-1050 | |
| OFFICE OF CITY ATTORNEY | ONE CIVIC PLAZA, NW | CITY/COUNTY BUILDING | 4TH FL, ROOM 4015 | ALBUQUERQUE | NM | 87102 | |
| OFFICE OF CITY COUNCIL | | 36601 FORD RD | CITY HALL | WESTLAND | MI | 48185 | |
| OFFICE OF CONSUMER PROTECTION | | 2225 11TH AVE | PO BOX 200151 | HELENA | MT | 59620-0151 | |
| OFFICE OF COUNTY EXECUTIVE | | 44 CALVERT ST | | ANNAPOLIS | MD | 21404 | |
| OFFICE OF FINANCE CITY OF LA | ALARM UNIT | FILE 55604 | | LOS ANGELES | CA | 90074 | |
| OFFICE OF MAYOR JERRY ABRAMSON | METRO HALL/4TH FL | 527 W. JEFFERSON ST | | LOUISVILLE | KY | 40202 | |
| OFFICE OF MINNESOTA ATTORNEY GENERAL LORI SWANSO | | 1400 BREMER TOWER | 445 MINNESOTA ST | ST PAUL | MN | 55101-2131 | |
| OFFICE OF NEW MEXICO ATTORNEY GENERAL | SANTA FE OFFICE | 408 GALISTEO ST | VILLAGRA BLDG | SANTA FE | NM | 87501 | |
| OFFICE OF NEW MEXICO ATTORNEY GENERAL | SANTA FE OFFICE | PO DRAWER 1508 | | SANTA FE | NM | 87504-1508 | |
| OFFICE OF NEW MEXICO ATTORNEY GENERAL | ALBUQUERQUE OFFICE | 111 LOMAS NW STE 300 | | ALBUQUERQUE | NM | 87102 | |
| OFFICE OF NEW MEXICO ATTORNEY GENERAL | LAS CRUCES OFFICE | 201 N CHURCH ST STE 315 | | LAS CRUCES | NM | 88001 | |
| OFFICE OF TAX AND REVENUE | ATTN BANKRUPTCY DEPARTMENT | 941 NORTH CAPITOL ST NE 1ST FL | | WASHINGTON | DC | 20002 | |
| OFFICE OF TAX AND REVENUE | ATTN CONSUMER PROTECTION AGENCY | 941 NORTH CAPITOL ST NE 1ST FL | | WASHINGTON | DC | 20002 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER AFFAIRS DIVISION | 500 DEXTER AVE | | MONTGOMERY | AL | 36130 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINT | 1275 W WASHINGTON | | PHOENIX | AZ | 85007-2926 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER INFORMATION AND COMPLAINT | 400 W CONGRESS SOUTH BLDG STE 315 | | TUCSON | AZ | 85701-1367 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 700 CAPITOL AVE STE 118 | | FRANKFORT | KY | 40601 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 1885 N 3RD ST | | BATON ROUGE | LA | 70802 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | PO BOX 94005 | | BATON ROUGE | LA | 70804 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 200 ST PAUL PL | | BALTIMORE | MD | 21202 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 6 STATE HOUSE STATION | | AUGUSTA | ME | 04333 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 30213 | | LANSING | MI | 48909 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 525 W OTTAWA ST | | LANSING | MI | 48909 | |
| OFFICE OF THE ATTORNEY GENERAL | | PO BOX 201401 | | HELENA | MT | 59620-1401 | |
| OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION AND ANTITRUST B | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 555 E WASHINGTON AVE STE 3900 | | LAS VEGAS | NV | 89101 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| OFFICE OF THE ATTORNEY GENERAL | BUREAU OF CONSUMER PROTECTION | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| OFFICE OF THE ATTORNEY GENERAL | THE CAPITOL | | | ALBANY | NY | 12224-0341 | |
| OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | PROVIDENCE | RI | 02903 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION D | PO BOX 20207 | | NASHVILLE | TN | 37202-0207 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| OFFICE OF THE ATTORNEY GENERAL | | 900 E MAIN ST 6TH FL | | RICHMOND | VA | 23219 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 109 STATE ST | | MONTPELIER | VT | 05609-1001 | |
| OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | PO BOX 40100 | OLYMPIA | WA | 98504-0100 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 103 E HOLLY STE 308 | | BELLINGHAM | WA | 98225 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 800 5TH AVE STE 2000 | | SEATTLE | WA | 98104-3188 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | PO BOX 2317 | | TACOMA | WA | 98401 | |
| OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION | 1220 MAIN ST STE 549 | | VANCOUVER | WA | 98660-2964 | |
| OFFICE OF THE CITY ATTORNEY | | 145 GORMAN ST, 3RD FL | | ANNAPOLIS | MD | 21401 | |
| OFFICE OF THE CITY ATTORNEY | CIVIL DIVISION | 21 E. FIFTH ST, STE 201 | | TEMPE | AZ | 85281 | |
| OFFICE OF THE CITY CLERK | CITY OF PETALUMA | 11 ENGLISH ST | | PETALUMA | CA | 09495 | |
| OFFICE OF THE CITY CLERK | CITY OF BRANSON | 110 W. MADDUX | | BRANSON | MO | 65616 | |
| OFFICE OF THE CITY COUNCIL | CITY OF OSHKOSH | 215 CHURCH AVE | P.O. BOX 1130 | OSHKOSH | WI | 54903-1130 | |
| OFFICE OF THE CITY MANAGER | | 611 E. GRAND RIVER | | HOWELL | MI | 48843 | |
| OFFICE OF THE COUNTY COUNSEL | | 648 KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE ST | LOS ANGELES | CA | 90012 | |
| OFFICE OF THE COUNTY COUNSEL | | 648 KENNETH HAHN HALL OF ADMINISTRATION | 500 W TEMPLE ST | LOS ANGELES | CA | 90012 | |
| OFFICE OF THE COUNTY COUNSELOR | | 41 S CENTRAL | | CLAYTON | MO | 63105 | |
| OFFICE OF THE INDIANA ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 302 W WASHINGTON ST 5TH FL | | INDIANAPOLIS | IN | 46204 | |
| OFFICE OF THE MAYOR | | DANBURY CITY HALL 155 DEER HILL AVE | | DANBURY | CT | 06810 | |
| OFFICE OF THE MAYOR | HANOVER BOROUGH | 44 FREDERICK ST | | HANOVER | PA | 17331 | |
| OFFICE OF THE MAYOR | | 900 E. BRD ST, STE 201 | | RICHMOND | VA | 23219 | |
| OFFICE OF THE MAYOR | | CITY OF COMMERCE PO BOX 348 27 SYCAMORE ST | | COMMERCE | GA | 30529 | |
| OFFICE OF THE MAYOR | CITY OF CHATTANOOGA | 101 E. 11TH ST | | CHATTANOOGA | TN | 37402 | |
| OFFICE OF THE MAYOR | | CITY HALL 225 PINE MOUNTAIN RD P.O. BOX 1350 | | PIGEON FORGE | TN | 37868 | |
| OFFICE OF THE MAYOR | | 204 PULASKI RD | | CALUMET CITY | IL | 60409 | |
| OFFICE OF THE MAYOR | CITY HALL | 150 WEST JEFFERSON ST | | JOLIET | IL | 60432 | |
| OFFICE OF THE MAYOR | | CITY HALL P.O. BOX 839966 | | SAN ANTONIO | TX | 78283 | |
| OFFICE OF THE MAYOR | CITY HALL | 211 MAIN AVE N. | P.O. BOX 896 | NORTH BEND | WA | 98045 | |
| OFFICE OF THE MAYOR | CITY OF LANCASTER | 120 N. DUKE ST | P.O. BOX 1599 | LANCASTER | PA | 17608-1599 | |
| OFFICE OF THE MAYOR CITY OF AMARILLO | | CITY HALL 509 S.E. SEVENTH AVE. | | AMARILLO | TX | 79105 | |
| OFFICE OF THE MAYOR CITY OF BURLINGTON | | 149 CHURCH ST | | BURLINGTON | VT | 05401 | |
| OFFICE OF THE MAYOR CITY OF JOHNSON CITY | | 243 MAIN ST, STE. 1 | | JOHNSON CITY | NY | 13790 | |
| OFFICE OF THE MAYOR TOWN OF BURLINGTON | | TOWN HALL 29 CENTER ST | | BURLINGTON | MA | 01803 | |
| OG&E OKLAHOMA GAS & ELECTRIC SERVICE | | PO BOX 24990 | | OKLAHOMA CITY | OK | 73124-0990 | |
| OGDEN CITY CORPORATION | BUSINESS LICENSE | 2549 WASHINGTON BLVD STE 240 | | OGDEN | UT | 84401 | |
| OHIO DEPARTMENT OF TAXATION | PO BOX 16561 | | | COLUMBUS | OH | 43216 | |
| OHIO EDISON | | PO BOX 3637 | | AKRON | OH | 44309-3637 | |
| OHIO TREASURER OF STATE | OHIO DEPT OF TAXATION | PO BOX 804 | | COLUMBUS | OH | 43216 | |
| OKLAHOMA COUNTY | CONSUMER PROTECTION AGENCY | 320 ROBERT S KERR | | RM 505 | OK | 73102 | |
| OKLAHOMA COUNTY TREASURER | PO BOX 97196 | | | OKLAHOMA CITY | OK | 73199 | |
| OKLAHOMA OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | ATTN CONSUMER PROTECTION AGENCY | 2501 N LINCOLN BLVD | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26850 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126 | |
| OLYMPIC II MALL SERVICES | PO BOX 19930 | | | FOUNTAIN HILLS | AZ | 85269 | |
| OLYMPIC III MALL SERVICES | PO BOX 55287 | | | HOUSTON | TX | 77255 | |
| OLYMPIC MALL SERVICES | PO BOX 800336 | | | HOUSTON | TX | 77280 | |
| OLYMPIC NORTHFIELD SERVICES | PO BOX 800336 | | | HOUSTON | TX | 77280 | |
| OLYMPIC ROBINSON SERVICES | PO BOX 800336 | | | HOUSTON | TX | 77280 | |
| OLYMPIC VICTORIA SERVICES | PO BOX 55287 | | | HOUSTON | TX | 77255 | |
| OMAHA PUBLIC POWER DISTRICT | | PO BOX 3995 | | OMAHA | NE | 68103-0995 | |
| OMEGA WASTE MANAGEMENT INC | CORPORATE OFFICES | PO BOX 495 | | CORNING | CA | 96021 | |
| ONTARIO PROVINCE | MINISTRY OF SMALL BUSINESS & CONSUME | 5775 YONGE ST STE 1500 | | TORONTO | ON | M7A 2E5 | |
| ORANGE AND ROCKLAND UTILITIES (O&R) | | 390 WEST ROUTE 59 | | SPRING VALLEY | NY | 10977-5300 | |
| ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY TREASURER | 1750 S DOUGLAS RD BLDG D | | | ANAHEIM | CA | 92806 | |
| OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | SALEM | OR | 97310 | |
| OREGON SECRETARY OF STATE | CORPORATION DIVISION | 255 CAPITOL ST NE STE 151 | | SALEM | OR | 97310 | |
| ORLANDO UTILITIES COMMISSION | | PO BOX 4901 | | ORLANDO | FL | 32802-4901 | |
| OSHAWA PUBLIC UTILITIES COMMISSION | | 100 SIMCOE St SOUTH | | OSHAWA | ON | L1H 7M7 | CANADA |
| OSHKOSH WATER AND SEWERAGE UTILITIES | | PO BOX 1128 | | OSHKOSH | WI | 54903 | |
| OVERTURE ACQUISITION CORP | | 325 NORTH END AVE | | NEW YORK | NY | 10082 | |
| OXFORD ITF CORNWALL CENTRE PARK | 2114 11TH AVE #202 | | | REGINA | SK | S4P 0J5 | CANADA |
| OXFORD RETAIL GROUP | BOREALIS RETAIL CORNWALL CENTRE | 2114 11TH AVE #202 | | REGINA | SK | S4P 0J5 | CANADA |
| OZARKS ELECTRIC COOPERATIVE CORPORATION | | PO BOX 848 | | FAYETTEVILLE | AR | 72702-0848 | |
| PACIFIC GAS & ELECTRIC | | PO BOX 997300 | | SACRAMENTO | CA | 95899-7300 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| PACIFIC POWER ROCKY MOUNTAIN POWER | | 1033 NE 6TH Ave | | PORTLAND | OR | 97256-0001 | |
| PALI CAPITAL | DAVID BORIS SR MANAGING DIRECTOR AND | 650 FIFTH AVE 6TH FL | | NEW YORK | NY | 10019 | |
| PALMETTO ELECTRIC COOP | | PO BOX 820 | | RIDGELAND | SC | 29936-0820 | |
| PARISH OF JEFFERSON | BUREAU OF REV & TAX SALES USE | PO BOX 248 | | GRETNA | LA | 70054 | |
| PARTRIDGE CREEK FASHION PARK/673643 | | PO BOX 673643 | | DETROIT | MI | 48267-3643 | |
| PAT ZAVORAL | | 200 3RD ST N FARGO | | FARGO | ND | 58102 | |
| PATRIARCH PARTNERS | BO WILLIAMS EVP | 32 AVE OF THE AMERICAS 17TH FL | | NEW YORK | NY | | |
| PATRIOT DISPOSAL CO | 2208 PLAINFIELD PIKE | | | JOHNSTON | RI | 02919 | |
| PAULA A MAHAN TOWN SUPERVISOR | COLONIE TOWN HALL | | 534 LOUDON RD | NEWTONVILLE | NY | 12128 | |
| PECO/37629 | | PO BOX 37629 | | PHILADELPHIA | PA | 19101 | |
| PELLITTERI WASTE SYSTEMS | 7035 RAYWOOD RD | PO BOX 259426 | | MADISON | WI | 53725 | |
| PENELEC/3687 | | PO BOX 3687 | | AKRON | OH | 44309-3687 | |
| PENN POWER | | PO BOX 3687 | | AKRON | OH | 44309-3687 | |
| PENNSYLVANIA DEPT OF REV | CORP TAXES | DEPT 280701 | | HARRISBURG | PA | 17128 | |
| PENNSYLVANIA OFFICE OF ATTORNEY GENERAL | | 16TH FLR STRAWBERRY SQ | | HARRISBURG | PA | 17120 | |
| PEORIA DISPOSAL COMPANY | PO BOX 9071 | | | PEORIA | IL | 61612 | |
| PERRY CAPITAL | RICHARD PAIGE MANAGING DIRECTOR | 767 5TH AVE 19TH FL | | NEW YORK | NY | 10153 | |
| PHIL YOUNG | | 8080 MITCHELL RD | | EDEN PRAIRIE | MN | 55344 | |
| PHILLIPS VAN HEUSEN | MANNY CHIRICO CHAIRMAN & CEO | 200 MADISON AVE 18TH FL | | NEW YORK | NY | 10016 | |
| PIEDMONT NATURAL GAS NASHVILLE GAS | | PO BOX 533500 | | ATLANTA | GA | 30353-3500 | |
| PIERCE COUNTY | PO BOX 11621 | | | TACOMA | WA | 98411 | |
| PIERCE COUNTY | GERALD A HORNE PROSECUTING ATTORNE | 930 TACOMA AVE SOUTH ROOM 946 | | TACOMA | WA | 98402-2100 | |
| PIERCE COUNTY | PAT MCCARTHY | 930 TACOMA AVE SOUTH ROOM 737 | | TACOMA | WA | 98402-2100 | |
| PIMA COUNTY TREASURER | 115 N CHURCH AVE | | | TUCSON | AZ | 85701 | |
| PLACER COUNTY | PO BOX 7790 | | | AUBURN | CA | 95604 | |
| PLACER COUNTY | FC ROCKY ROCKHOLM SUPERVISOR | 175 FULWEILER AVE | | AUBURN | CA | 95603 | |
| PLACER COUNTY | BRADFORD R FENOCCHIO DISTRICT ATTORN | 10810 JUSTICE CENTER DR STE 240 | | ROSEVILLE | CA | 95678 | |
| PLATINUM EQUITY | | 360 NORTH CRESCENT DR | | BEVERLY HILLS | CA | 90210 | |
| PLAYNETWORK INC | ALEX RACIOPPI | | DEPT CH 17114 | PALATINE | IL | 60055 | |
| PLIXER INTL INC | | 1 EAGLE DR STE 6 | | SANFORD | ME | 04073 | |
| PNM | | PO BOX 349 | | ALBUQUERQUE | NM | 87103 | |
| POCONO TOWNSHIP | PO BOX 197 | | | TANNERSVILLE | PA | 18372 | |
| PORTAGE COUNTY TREASURER | PO BOX 1217 | | | RAVENNA | OH | 44266 | |
| PORTLAND GENERAL ELECTRIC (PGE) | | PO BOX 4438 | | PORTLAND | OR | 97208-4438 | |
| PORTLAND POLICE DEPT | ALARM ADMIN | PO BOX 1867 | | PORTLAND | OR | 97207 | |
| POWERSTREAM | | PO BOX 3700 | | CONCORD | ON | L4K5N2 | CANADA |
| PPL UTILITIES/ALLENTOWN/25222 | | 2 NORTH 9TH St | | ALLENTOWN | PA | 18101 | |
| PR LOGAN VALLEY LP | | PO BOX 951738 | | CLEVELAND | OH | 44193 | |
| PR WOODLAND LIMITED PARTNERSHIP | | PO BOX 73858 | | CLEVELAND | OH | 44193-0002 | |
| PREMIER RESORT TAX PROCESSING | WISCONSIN DEPT OF REVENUE | PO BOX 8946 | | MADISON | WI | 53708 | |
| PRENTICE CAPITAL MANAGEMENT | MICHAEL ZIMMERMAN FOUNDER & CEO | 623 FIFTH AVE 32ND FL | | NEW YORK | NY | 10022 | |
| PRINCE WILLIAM COUNTY | BUSINESS TAX SEC | PO BOX 2467 | | PRINCE WILLIAM | VA | 22195 | |
| PROGRESS ENERGY CAROLINAS INC | | PO BOX 2041 | | RALEIGH | NC | 27602 | |
| PROGRESS ENERGY/FLORIDA POWER CORP | | PO BOX 33199 | | ST PETERSBURG | FL | 33733-8199 | |
| PROVINCIAL TREASURER | OF ALBERTA | 9811 109TH ST | | EDMONTON | AB | T5K 2L5 | CANADA |
| PSE&G PUBLIC SERVICE ELEC & GAS CO | | PO BOX 14106 | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | PO BOX 360 | | MANCHESTER | NH | 03105-0360 | |
| PUGET SOUND ENERGY | | BOT 01H | PO BOX 91269 | BELLEVUE | WA | 98009 | |
| PUGET SOUND ENERGY | | PO BOX 91269 | | BELLEVUE | WA | 98009-9269 | |
| PULASKI COUNTY TREASURER | PO BOX 8101 | | | LITTLE ROCK | AR | 72203 | |
| QUESTAR GAS | | PO BOX 45841 | | SALT LAKE CITY | UT | 84139-0001 | |
| QWEST | | PO BOX 29039 | | PHOENIX | AZ | 85038 | |
| QWEST | | PO BOX 91155 | | SEATTLE | WA | 98111 | |
| QWEST | | PO BOX 91154 | | SEATTLE | WA | 98111 | |
| QWEST | | PO BOX 29040 | | PHOENIX | AZ | 85038 | |
| QWEST (REF N33532) | | PO BOX 17360 | | DENVER | CO | 80217 | |
| QWEST COMMUNICATIONS | | BUSINESS SERVICES | PO BOX 856169 | LOUISVILLE | KY | 40285 | |
| RECEIVER GENERAL | INTL TAXATION OFFICE | | | OTTOWA | ON | K1A 1A8 | CANADA |
| RESORT MUNICIPALITY | OF WHISTLER | 4325 BLACKCOMB WAY | | WHISTLER | BC | V0N 1B4 | CANADA |
| RETAIL BRAND ALLIANCE | BRIAN BAUMANN CFO | 100 PHOENIX AVE | | ENFIELD | CT | 06082-4441 | |
| RETAIL BRAND ALLIANCE | CLAUDIO DEL VECCHIO CHAIRMAN AND CEO | 346 MADISON AVE | | NEW YORK | NY | 10017 | |
| REVENUE ADMINISTRATION DEPT | ATTN BANKRUPTCY DEPARTMENT | 45 CHENELL DR PO BOX 457 | | CONCORD | NH | 03301 | |
| REVENUE ADMINISTRATION DEPT | ATTN CONSUMER PROTECTION AGENCY | 45 CHENELL DR PO BOX 457 | | CONCORD | NH | 03301 | |
| REVENUE CANADA | CUSTOMS & EXCISE | GST INTERAM PROCESS CTR | | OTTAWA | ON | K1A 1J8 | CANADA |
| RHODE ISLAND DIV OF TAXATION | ONE CAPITOL HILL STE 4 | | | PROVIDENCE | RI | 02908 | |
| RHONE CAPITAL | STEVEN LANGMAN PARTNER | 630 5TH AVE NO 2710 | | NEW YORK | NY | 10111 | |
| RICHARD WARD | | 655 SPRINGHILL DR | | HURST | TX | 76054-2326 | |
| RIVERSIDE COUNTY | TREASURER TAX COLLECTOR | PO BOX 12005 | | RIVERSIDE | CA | 92502 | |
| RIVERSIDE DISPOSAL | PO BOX 2335 | | | AUGUSTA | ME | 04338 | |
| ROANOKE COUNTY | CONSUMER PROTECTION AGENCY | PO BOX 29800 | | | VA | 24018-0798 | |
| ROATS WATER SYSTEM INC | | 61147 HAMILTON LANE | | BEND | OR | 97702 | |
| ROBERT J CANNON | | 40700 ROMEO PLANK | | CLINTON TWP | MI | 48038 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| ROGERS WIRELESS INC | | PO BOX 9100 | | DON MILLS | ON | M3C 3P9 | CANADA |
| RONALD E JONES MAYOR | | PO BOX 469002 | | GARLAND | TX | 75040 | |
| RONNIE K WALL | | 613 MEADOWOOD DR | | BURLINGTON | NC | 27215 | |
| ROUND ROCK TAX OFFICE | | 1311 ROUND ROCK AVE | | ROUND ROCK | TX | 78681 | |
| ROUSE PROVIDENCE LLC | ASSESSOR COLLECTOR | PO BOX 64868 | | BALTIMORE | MD | 21264-4868 | |
| ROY WILSON | | 4080 LEMON ST 5TH | | RIVERSIDE | CA | 92501 | |
| ROYAL WASTE SERVICES INC | 187 40 HOLLIS AVE | | | HOLLIS | NY | 11423 | |
| SABAN CAPITAL GROUP ADVISOR THE SAGE GROUP LLC | PAUL ALTMAN & DAN GARDENSWARTZ | 11111 SANTA MONICA BLVD STE 2200 | | LOS ANGELES | CA | 90025 | |
| SACRAMENTO CNTY TAX | UNSECURED TAX UNIT | PO BOX 508 | | SACRAMENTO | CA | 95812 | |
| SACRAMENTO MUNICIPAL UTILITY DISTRICT | | BOX 15555 | | SACRAMENTO | CA | 95852-1555 | |
| SAINT JOHN ENERGY | | PO BOX 850 | | ST JOHN | NB | E2L4C7 | CANADA |
| SALT LAKE COUNTY ASSESSOR | 2001 S STATE ST | | | SALT LAKE CITY | UT | 84190 | |
| SAN ANTONIO POLICE DEPARTMENT | PO BOX 839948 | | | SAN ANTONIO | TX | 78283 | |
| SAN BERNARDINO COUNTY | TAX COLLECTOR | 172 W 3RD ST  1ST FL | | SAN BERNARDINO | CA | 92415 | |
| SAN BERNARDINO COUNTY DIVISION | OF WEIGHTS & MEASURES | 777 E RIALTO AVE | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY | TREASURER TAX COLLECTOR | PO BOX 129009 | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | SANTA ANNA | CA | 92799-5111 | |
| SAN FRANCISCO TAX COLLECTOR | TAX COLLECTOR OFFICE | PO BOX 7427 | | SAN FRANCISCO | CA | 94120 | |
| SAN JOAQUIN COUNTY | LEROY ORNELLAS CHAIRMAN | 222 E WEBER AVE ROOM 701 | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | LEROY ORNELLAS CHAIRMAN | 222 E WEBER AVE ROOM 701 | | STOCKTON | CA | 95201 | |
| SAN JOAQUIN COUNTY | JAMES P WILLETT DISTIRCT ATTORNEY | PO BOX 990 | | STOCKTON | CA | 95201-0990 | |
| SAN JOAQUIN COUNTY | JAMES P WILLETT DISTIRCT ATTORNEY | PO BOX 990 | | STOCKTON | CA | 95201-0990 | |
| SAN JOAQUIN COUNTY TREASURER | PO BOX 2169 | | | STOCKTON | CA | 95201 | |
| SANDY CITY BUSINESS LICENSE | 10000 CENTENNIAL PKWY STE 210 | | | SANDY | UT | 84070 | |
| SANGAMON COUNTY RECORDER | 200 S NINTH RM 211 | PO BOX 669 | | SPRINGFIELD | IL | 62705 | |
| SANTA CLARA COUNTY | 1553 BERGER DR | | | SAN JOSE | CA | 95112 | |
| SANTA CLARA COUNTY TAX | 70 W HEDDING ST  E WING | | | SAN JOSE | CA | 95110 | |
| SANTA FE COUNTY TREASURE | DRAWER T | | | SANTA FE | NM | 87504 | |
| SANTEE COOPER | | PO BOX 188 | | MONCKS CORNER | SC | 29461-0188 | |
| SASK POWER | | 2025 VICTORIA AVE | | REGINA | SK | S4P0S1 | CANADA |
| SASKATCHEWAN FINANCE | 2350 ALBERT ST | | | REGINA | SK | S4P 4A6 | CANADA |
| SASKATCHEWAN PROVINCE | CONSUMER PROTECTION BRANCH | SASKATCHEWAN DEPARTMENT OF JUSTICE | 1919 SASKATCHEWAN DR STE 500 | REGINA | SK | S4P 4H2 | |
| SASKTEL CMR | | PO BOX 2121 | | REGINA | SK | S4P 4C5 | CANADA |
| SAWNEE EMC | | PO BOX 100002 | | CUMMING | GA | 30028-8302 | |
| SB CAPITAL GROUP | SCOTT BERNSTEIN PRINCIPAL & COO | 1010 NORTHERN BLVD STE 340 | | GREAT NECK | NY | 11021 | |
| SCHOTTENSTEIN / AMERICAN EAGLE | JAY SCHOTTENSTEIN CEO | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |
| SCOTT MORGAN CITY MANAGER | ANDERSON CITY HALL | 1887 HOWARD ST | | ANDERSON | CA | 96007 | |
| SEATTLE CITY TREASURER | 600 4TH AVE  RM 103 | | | SEATTLE | WA | 98104 | |
| SECRETARY OF STATE | NORTH DAKOTA | 600 E BLVD AVE DEPT 108 | | BISMARK | ND | 58506 | |
| SECRETARY OF STATE | 202 N CARSON ST | | | CARSON CITY | NV | 89701 | |
| SECRETARY OF STATE | STATE OF VERMONT  CORP DIV | 81 RIVER ST  DRAWER 09 | | MONTPELIER | VT | 05609 | |
| SECRETARY OF STATE | PO BOX 9529 | | | MANCHESTER | NH | 03108 | |
| SECRETARY OF STATE | RHODE ISLAND | 148 W RIVER ST | | PROVIDENCE | RI | 02904 | |
| SECRETARY OF STATE | MISSISSIPPI | PO BOX 23083 | | JACKSON | MS | 39225 | |
| SECRETARY OF STATE | IOWA | CORP DEPT | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | BUREAU OF CORPORATIONS | 101 STATE HOUSE STN | | AUGUSTA | ME | 04333 | |
| SECRETARY OF STATE | 1301 STATE CAPITAL | | | LINCOLN | NE | 68509 | |
| SECRETARY OF STATE | THE CAPITOL | | | CHEYENE | WY | 82002 | |
| SECRETARY OF STATE | NORTH CAROLINA | PO BOX 29525 | | RALEIGH | NC | 27626 | |
| SECRETARY OF STATE CALIFORNIA | CERTIFICATION & RECORDS | PO BOX 944260 | | SACRAMENTO | CA | 94244 | |
| SECRETARY OF STATE LOUISIANA | COMMERCIAL DIVISION | PO BOX 94125 | | BATON ROUGE | LA | 70804 | |
| SECRETARY OF STATE NEVADA | PRENTICE HALL CORP SYSTEMS | 502 E JOHN ST #E | | CARSON CITY | NV | 89706 | |
| SECRETARY OF STATE OF ILLINOIS | DEPT OF BUSINESS SERVICES | 501 S 2ND ST  RM 328 | | SPRINGFIELD | IL | 62756 | |
| SECURITAS CANADA LTD | 301 MOODIE DR STE 108 | | | OTTAWA | ON | K2H 9C4 | CANADA |
| SECURITAS CANADA LTD | 200 2425 13TH AVE | | | REGINA | SK | S4P 0W1 | CANADA |
| SECURITAS CANADA LTD | 9505 156TH ST  STE 216 | | | EDMONTON | AB | T5P 4J5 | CANADA |
| SEDGWICK COUNTY | PO BOX 2961 | | | WICHITA | KS | 67201 | |
| SEDGWICK COUNTY | CONSUMER PROTECTION AGENCY | 535 N MAIN | | WICHITA | KS | 67203 | |
| SEMCO ENERGY GAS COMPANY | | PO BOX 79001 | | DETROIT | MI | 48279-1722 | |
| SENECA COUNTY SHERIFF DEPT | 44 W WILLIAMS ST | | | WATERLOO | NY | 13165 | |
| SENSORMATIC CANADA INC | 2815 MATHESON BLVD E | | | MISSISSAUGA | ON | L4W 5J8 | CANADA |
| SEVIER COUNTY | 125 COURT AVE  STE 202E | | | SEVIERVILLE | TN | 37862 | |
| SEVIER COUNTY ELECTRIC SYSTEM | | PO BOX 4870 | | SEVIERVILLE | TN | 37864 | |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) | | PO BOX 4398 | | SEVIERVILLE | TN | 37864-4398 | |
| SEVIERVILLE CITY HALL | | 120 GARY WADE BLVD. | | SEVIERVILLE | TN | 37862 | |
| SHARON GOLDSWORTHY | | 1930 GERMANTOWN RD SOUTH | | GERMANTOWN | TN | 38138 | |
| SHASTA COUNTY TAX COLLECTOR | PO BOX 991830 | | | REDDING | CA | 96099 | |
| SHAW CABLE | | PO BOX 2468  STN M | | CALGARY | AB | T2P 4Y2 | CANADA |
| SHAWNEE COUNTY | 200 E 7TH | | | TOPEKA | KS | 66603 | |
| SHELBY COUNTY | BOB PATTERSON  TRUSTEE | PO BOX 2751 | | MEMPHIS | TN | 38101 | |
| SHELBY COUNTY CLERK | BUSINESS TAX DIVISION | PO BOX 3743 | | MEMPHIS | TN | 38173 | |
| SHOPPES AT MONTAGE | | 3805 EDWARDS RD STE 700 | | CINCINNATI | OH | 45209 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| SILVER POINT CAPITAL | DAVID REGARATO | 2 GREENWICH PLZ FL 1 | | GREENWICH | CT | 06830-6353 | |
| SKAGIT COUNTY TREASURER | | PO BOX 518 | | MT VERNON | WA | 98273 | |
| SLOSS SYSTEMS | | PO BOX 411592 | | KANSAS CITY | MO | 64141 | |
| SNOHOMISH COUNTY | | PO BOX 34171 | | SEATTLE | WA | 98124 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | | EVERETT | WA | 98206 | |
| SOLANO COUNTY | 675 TEXAS ST STE 1900 | | | FAIRFIELD | CA | 94533 | |
| SOMERSET COLLECTION LTD PTR | | PO BOX 79001 | | DETROIT | MI | 48279-1252 | |
| SONOMA COUNTY | 585 FISCAL DR RM 100F | | | SANTA ROSA | CA | 95403 | |
| SOUTH CAROLINA ATTORNEY GENERAL | THE HONORABLE HENRY MCMASTER | PO BOX 11549 | | COLUMBIA | SC | 29211 | |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | | 3600 FOREST DR 3RD FL | PO BOX 5757 | COLUMBIA | SC | 29250 | |
| SOUTH CAROLINA TAX COMM | ATTN CORP INC TAX | PO BOX 125 | | COLUMBIA | SC | 29214 | |
| SOUTH CENTRAL POWER CO | | PO BOX 2001 | | LANCASTER | OH | 43130 | |
| SOUTH DAKOTA ATTORNEY GENERALS OFFICE | DIVISION OF CONSUMER PROTECTION | 1302 E HWY 14 STE 3 | | PIERRE | SD | 57501-8503 | |
| SOUTH DAKOTA ATTORNEY GENERALS OFFICE | OFFICE OF THE ATTORNEY GENERAL | 1302 E HWY 14 STE 1 | | PIERRE | SD | 57501-8501 | |
| SOUTH DAKOTA DEPT REV | 445 E CAPITOL AVE | | | PIERRE | SD | 57501 | |
| SOUTH DAKOTA SEC OF STATE | STATE CAPITOL | 500 E CAPITOL | | PIERRE | SD | 57501 | |
| SOUTH JERSEY GAS COMPANY | | PO BOX 3121 | | SOUTHEASTERN | PA | 19398-3121 | |
| SOUTH SLOPE COOP TEL | | PO BOX 19 | | NORTH LIBERTY | | 52317 | |
| SOUTH WALTON UTILITY CO | | 369 MIRAMAR BEACH DR | | MIRAMAR BEACH | FL | 32550 | |
| SOUTHERN CALIFORNIA EDISON | | PO BOX 600 ATTN ACCOUNTS RECEIVABLE | | ROSEMEAD | CA | 91771-0001 | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO) | | PO BOX C | | MONTEREY PARK | CA | 91756 | |
| SPOKANE COUNTY COUNTY | STEVEN J. TUCKER PROSECUTING ATTORNE | PUBLIC SAFETY BUILDING | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY COUNTY | TODD MIELKE COMMISSIONER | SPOKANE COUNTY COURTHOUSE | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY DISTRICT COURT | PO BOX 2352 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY TREASURER | PO BOX 199 | | | SPOKANE | WA | 99210 | |
| SPOKANE COUNTY UTILITIES | | PO BOX 2355 | | SPOKANE | WA | 99210-2355 | |
| SPRINGER WASTE MGMNT 28 | 1392 ROUTE 9 | | | FORT EDWARD | NY | 12828 | |
| SPRINT | | PO BOX 4181 | | CAROL STREAM | IL | 60197 | |
| SPRINT | | PO BOX 4191 | | CAROL STREAM | IL | 60197 | |
| SRT COMMUNICATIONS | | PO BOX 2027 | | MINOT | ND | 58702 | |
| ST CHARLES COUNTY TREASURER | 201 N SECOND ST | | | ST CHARLES | MO | 63301 | |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 | | | S BEND | IN | 46634 | |
| ST JOSEPH COUNTY TREASURER | PO BOX 4758 | | | SOUTH BEND | IN | 46634 | |
| STAMFORD CAPITAL | JAMES NASH MANAGING DIRECTOR | 30 OAK ST STE 401 | | STAMFORD | CT | 06905 | |
| STAN JOYNER JR | TOWN HALL | | 500 POPLAR VIEW PKWY | COLLIERVILLE | TN | 38017 | |
| STANBERY HARRISBURG LP | | PO BOX 326 | | PLAINFIELD | NJ | 07061 | |
| STATE AND CONSUMER SERVICES AGENCY | | 915 CAPITOL MALL STE 200 | | SACRAMENTO | CA | 95814-2719 | |
| STATE BOARD EQUALIZATION | ENVIRONMENTAL FEES DIVISION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| STATE BOARD OF EQUALIZATION | ATTN BANKRUPTCY DEPARTMENT | PO BOX 942879 | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | ATTN CONSUMER PROTECTION AGENCY | PO BOX 942879 | | SACRAMENTO | CA | 94279-0001 | |
| STATE BOARD OF EQUALIZATION | 450 N ST MIC95 | | | SACRAMENTO | CA | 95814 | |
| STATE COLLEGE BOROUGH WATER | | 1201 WEST BRANCH ROAD | | STATE COLLEGE | PA | 16801-7697 | |
| STATE OF ALASKA | DIV MEAS STNDS & COMM VEH ENF | 12050 INDUSTRY WAY BLDG O #6 | | ANCHORAGE | AK | 99515 | |
| STATE OF ALASKA | DIV OF CORPORATIONS | PO BOX 110806 | | ANCHORAGE | AK | 99811 | |
| STATE OF ARKANSAS | DEPT OF FINANCE | PO BOX 3861 | | LITTLE ROCK | AR | 72203 | |
| STATE OF CALIFORNIA | BOARD OF EQUALIZATION | PO BOX 942879 | | SACRAMENTO | CA | 94279 | |
| STATE OF COLORADO | SECRETARY OF STATE | 1700 BROADWAY STE 200 | | DENVER | CO | 80290 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | | | HARTFORD | CT | 06106 | |
| STATE OF DELAWARE | DIVISION OF REVENUE | PO BOX 8750 | | WILMINGTON | DE | 19899 | |
| STATE OF DELAWARE DIVISION OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | CARVEL STATE OFFICE BLDG 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| STATE OF DELAWARE DIVISION OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | CARVEL STATE OFFICE BLDG 820 N FRENCH ST | | WILMINGTON | DE | 19801 | |
| STATE OF GEORGIA | DEPT OF REVENUE | PO BOX 105296 | | ATLANTA | GA | 30348 | |
| STATE OF IOWA REVENUE | PO BOX 10412 | | | DES MOINES | IA | 50306 | |
| STATE OF KANSAS | DEPT OF REVENUE | 915 SW HARRISON ST | | TOPEKA | KS | 66612 | |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 201 | | BATON ROUGE | LA | 70821 | |
| STATE OF MARYLAND | REVENUE ADMINISTRATION CTR | | | ANNAPOLIS | MD | 21411 | |
| STATE OF MICHIGAN | DEPT OF TREASURY | PO BOX 30158 | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | MICHIGAN DEPT OF TREASURY | DEPT 78205 PO BOX 78000 | | DETROIT | MI | 48278 | |
| STATE OF MICHIGAN | MI DEPT LABOR CORP DIV | PO BOX 30702 | | LANSING | MI | 48909 | |
| STATE OF NEVADA SALES/USE | PO BOX 52609 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEW HAMPSHIRE | NH DEPT OF REVENUE ADMIN | 45 CHENNEL DR PO BOX 637 | | CONCORD | NH | 03302 | |
| STATE OF NEW JERSEY | PO BOX 628 | | | TRENTON | NJ | 08646 | |
| STATE OF NEW YORK | DEPT OF REVENUE | PO BOX 1866 | | HICKSVILLE | NY | 11802 | |
| STATE OF NORTH CAROLINA | DEPARTMENT OF REVENUE | PO BOX 25000 | | RALEIGH | NC | 27640 | |
| STATE OF RHODE ISLAND | DEPT OF REVENUE | ONE CAPITAL HILL | | PROVIDENCE | RI | 02908 | |
| STATE OF RHODE ISLAND | DEPT OF REVENUE | ONE CAPITAL HILL STE 4 | | PROVIDENCE | RI | 02908 | |
| STATE OF TENNESSEE | DEPARTMENT OF REVENUE | ANDREW JACKSON BLDG 3RD FL | | NASHVILLE | TN | 37243 | |
| STATE OF UTAH | DIV OF CORPS & COMMERCIAL CODE | 160 EAST 300 SOUTH 1ST FL | | SALT LAKE CITY | UT | 84111 | |
| STATE OF VERMONT | DEPT OF TAXES | 109 STATE ST | | MONTPELIER | VT | 05609 | |
| STATE OF WASHINGTON | DEPT OF REVENUE | PO BOX 34053 | | SEATTLE | WA | 98124 | |
| STATE OF WASHINGTON | 801 CAPITAL WAY S  CORP DIV | PO BOX 40234 | | OLYMPIA | WA | 98504 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| STATE OF WISCONSIN | DEPT OF REVENUE | PO BOX 8977 | | MADISON | WI | 53708 | |
| STATE OF WYOMING REVENUE | DEPT OF REVENUE | HERSCHLER BLDG | | CHEYENNE | WY | 82002 | |
| STATE PUBLIC REGULATION COMM | OF NM  CORPORATION BUREAU | PO BOX 1269 | | SANTA FE | NM | 87504 | |
| STATE PUBLIC REGULATION COMM | OF NM  CORPORATION BUREAU | PO BOX 1269 | | SANTA | NM | 87504 | |
| STATE TAX COMMISSION BANKRUPTCY UNIT | ATTN BANKRUPTCY DEPARTMENT | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| STATE TAX COMMISSION BANKRUPTCY UNIT | ATTN CONSUMER PROTECTION AGENCY | PO BOX 36 | | BOISE | ID | 83722-0410 | |
| STATE TAX COMMISSIONER'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL 600 E BLVD AVE DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| STATE TAX COMMISSIONER'S OFFICE | ATTN CONSUMER PROTECTION AGENCY | STATE CAPITOL 600 E BLVD AVE DEPT 127 | | BISMARCK | ND | 58505-0599 | |
| STATE TREASURER | DOL MASTER LICENSE SERVICE | PO BOX 9034 | | OLYMPIA | WA | 98507 | |
| STATE TREASURER'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | 915 CAPITOL MALL STE 110 | | SACRAMENTO | CA | 95814 | |
| STATE TREASURER'S OFFICE | ATTN CONSUMER PROTECTION AGENCY | 915 CAPITOL MALL STE 110 | | SACRAMENTO | CA | 95814 | |
| STEELE WASECA CO OP ELEC/MN | | PO BOX 485 | | OWATONNA | MN | 55060 | |
| STEVE NOLAN | | 400 S VICENTIA AVE | | CORONA | CA | 92880 | |
| STEWARDSHIP ONTARIO | 26 WELLINGTON ST E  STE 601 | | | TORONTO | ON | M5E 1S2 | CANADA |
| SUBURBAN PROPANE/DE REHOBOTH BEACH | | PO BOX 308 | | MILLSBORO | DE | 19966-0308 | |
| SUE MCCLOUD | | PO BOX M 1 | | CARMEL | CA | 93921 | |
| SUMMIT COUNTY CLERK | PO BOX 128 | | | COALVILLE | UT | 84017 | |
| SUMMIT COUNTY TREASURER | PO BOX 17287 | | | DENVER | CO | 80217 | |
| SUMNER COUNTY CLERK | 355 N BELVEDERE DR RM 111 | | | GALLATIN | TN | 37066 | |
| SUMNER COUNTY TREASURER | 355 N BELVEDERE DR RM 107 | | | GALLATIN | TN | 37066 | |
| SUN CAPITAL PARTNERS | MICHAEL FIELDSTONE PRINCIPAL | 5200 TOWN CTR CIR STE 600 | | BOCA RATON | FL | 33486 | |
| SUPERVISOR PHIL CARDINALE | | 200 HOWELL AVE RIVERHEAD | | RIVERHEAD | NY | 11901 | |
| SUREWEST | | PO BOX 30697 | | LOS ANGELES | CA | 90030 | |
| SUSSEX COUNTY COUNCIL | PLANNING & ZONING COMMISSION | PO BOX 417 | | GEORGETOWN | DE | 19947 | |
| T M FRANKLIN COWNIE | | 675 HARWOOD DR | | DES MOINES | IA | 50312 | |
| TACOMA PUBLIC UTILITIES | | PO BOX 11007 | | TACOMA | WA | 98411-0007 | |
| TANEY COUNTY | PO BOX 278 | | | FORSYTH | MO | 65653 | |
| TANGER PROPERTIES | | 000167 RIVER1 | PO BOX 65805 | CHARLOTTE | NC | 28265 | |
| TANGER PROPERTIES LTD PARTNERSHIP | | PO BOX 65805 | | CHARLOTTE | NC | 28265-0805 | |
| TANNER ELECTRIC COOPERATIVE | | PO BOX 1426 | | NORTH BEND | WA | 98045 | |
| TARGUS INFO CORP | | PO BOX 9134 | | UNIONDALE | NY | 11555 | |
| TAUBMAN AUBURN HILLS ASSOCIATES LP | | PO BOX 67000 | | DETROIT | MI | 48267-0002 | |
| TAX COLLECTOR | CITY OF JACKSONVILLE | 231 E FORSYTH ST  RM 130 | | JACKSONVILLE | FL | 32202 | |
| TAX COMMISSIONER | PO BOX 4724 | | | MACON | GA | 31213 | |
| TAX TRUST ACCT | SALES TAX DIV | PO BOX 830725 | | BIRMINGHAM | AL | 35283 | |
| TAXATION AND REVENUE DEPT | ATTN BANKRUPTCY DEPARTMENT | 1100 S SAINT FRANCIS DR | PO BOX 630 | SANTA FE | NM | 87504-0630 | |
| TAXATION AND REVENUE DEPT | ATTN CONSUMER PROTECTION AGENCY | 1100 S SAINT FRANCIS DR | PO BOX 630 | SANTA FE | NM | 87504-0630 | |
| TAXATION DEPT | ATTN BANKRUPTCY DEPARTMENT | PRINCESS RUTH KEELIKOLANI BLDG | 830 PUNCHBOWL ST | HONOLULU | HI | 96813-5094 | |
| TAXATION DEPT | ATTN CONSUMER PROTECTION AGENCY | PRINCESS RUTH KEELIKOLANI BLDG | 830 PUNCHBOWL ST | HONOLULU | HI | 96813-5094 | |
| TDS TELECOM | | PO BOX 94510 | | PALATINE | IL | 60094 | |
| TECO TAMPA ELECTRIC COMPANY | | PO BOX 31318 | | TAMPA | FL | 33631-3318 | |
| TELUS COMMUNICATIONS | | PO BOX 7575 | | VANCOUVER | BC | V6B 8N9 | CANADA |
| TENNESSEE AMERICAN WATER COMPANY | | PO BOX 371880 | | PITTSBURGH | PA | 15250-7880 | |
| TENNESSEE SECRETARY OF STATE | ATTN ANNUAL REPORT | 312 8TH AVE N  6TH FL | | NASHVILLE | TN | 37243 | |
| TETON COUNTY TREASURER | 200 S WILLOW ST | PO BOX 585 | | JACKSON | WY | 83001 | |
| TEXAS STATE TREASURER | COMPTROLLER OF PUBLIC ACCT | PO BOX 13528 | | AUSTIN | TX | 78711 | |
| THE GAP | ALICIA ERDMAN VP CORPORATE STRATEGY AND BUSINESS DEVELOPMENT | TWO FOLSOM ST | | SAN FRANCISCO | CA | 94105 | |
| THE GREENE | | PO BOX 635378 | | CINCINNATI | OH | 45263-5378 | |
| THE ILLUMINATING COMPANY | | PO BOX 3638 | | AKRON | OH | 44309-3638 | |
| THE NASSI GROUP, LLC | | 340 N WESTLAKE BLVD STE 260 | | WESTLAKE VILLAGE | CA | 91362 | |
| THOMPSON HINE LLP | | 41 S HIGH ST STE 1700 | | COLUMBUS | OH | 43215 | |
| THURSTON COUNTY TREASURER | PO BOX 34468 | | | SEATTLE | WA | 98124 | |
| TIGARD POLICE DEPT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| TIGER CAPITAL GROUP | DANIEL KANE PRINCIPAL | 84 STATE ST STE 420 | | BOSTON | MA | 02109 | |
| TIM MITCHELL | JUDGE OF PROBATE | 425 GUNTER AVE  STE 110 | | GUNTERSVILLE | AL | 35976 | |
| TIMBERLAND | JOHN CRIMMINS CFO | 200 DOMAIN DR | | STRATHAM | NH | 03885 | |
| TIME WARNER CABLE | | PO BOX 650047 | | DALLAS | TX | 75265 | |
| TIME WARNER CABLE | | BUSINESS CLASS | PO BOX 70873 | CHARLOTTE | | 28272-0873 | |
| TIP RURAL ELECTRIC COOPERATIVE (REC) | | PO BOX 534 | | BROOKLYN | IA | 52211 | |
| TIPPECANOE COUNTY TREASURER | 20 N 3RD ST | | | LAFAYETTE | IN | 47901 | |
| TOM LEPPERT | DALLAS CITY HALL | | 1500 MARILLA ST RM 5EN | DALLAS | TX | 75201 | |
| TOM SCHENK | CITY HALL 1906 MAIN ST | | | GRANGER | IA | 50109 | |
| TORONTO CITY HALL | | 100 QUEEN ST W 2ND FL | | TORONTO | ON | M5H 2N2 | |
| TORONTO HYDRO ELECTRIC SYSTEM | | PO BOX 4490 STN A | | TORONTO | ON | M5W 4H5 | CANADA |
| TORONTO POLICE SERVICE | 40 COLLEGE ST  10TH FL | | | TORONTO | ON | M5G 2J3 | CANADA |
| TOWERBROOK CAPITAL PARTNERS | ANDREW ROLFE SR MANAGING DIRECTOR | 430 PARK AVE | | NEW YORK | NY | 10022 | |
| TOWN ADMINISTRATOR BOB NASON | | 32 MAIN ST | | LEE | MA | 01238-0000 | |
| TOWN CLERK | TOWN OF TILTON | 257 MAIN ST | | TILTON | NH | 03276 | |
| TOWN COUNCIL | | 367 MAIN ST | | HYANNIS | MA | 02601 | |
| TOWN MANAGER | | 1634 EAST MAIN ST | | CENTRAL CONWAY | NH | 03813-0070 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| TOWN MANAGER | TOWN OF BLUFFTON | 20 BRIDGE ST | P.O. BOX 386 | BLUFFTON | SC | 29910-0386 | |
| TOWN MANAGER MATTHEW B GALLIGAN | | 1540 SULLIVAN AVE | | SOUTH WINDSOR | CT | 06074-0000 | |
| TOWN OF BARNSTABLE | PO BOX 2836 | | | WORCESTER | MA | 01613 | |
| TOWN OF BURLINGTON | POBOX 376 | | | BURLINGTON | MA | 01803 | |
| TOWN OF BURLINGTON MA | | PO BOX 96 | | BURLINGTON | MA | 01803 | |
| TOWN OF CARY | | P.O. BOX 8005 | | CARY | NC | 27512-8005 | |
| TOWN OF CASTLE ROCK | PO BOX 5332 | | | DENVER | CO | 80217 | |
| TOWN OF COLLIERVILLE | 500 POPLAR VIEW PKWY | | | COLLIERVILLE | TN | 38017 | |
| TOWN OF EDINBURGH IN | | PO BOX 65 | | EDINBURGH | IN | 46124 | |
| TOWN OF GRAND CHUTE | 1900 GRAND CHUTE BLVD | | | APPLETON | WI | 54913 | |
| TOWN OF JACKSON | PO BOX 1687 | | | JACKSON | WY | 83001 | |
| TOWN OF KITTERY | 200 ROGERS RD | | | KITTERY | ME | 03904 | |
| TOWN OF LEE | TOWN CLERK | 32 MAIN ST | | LEE | MA | 01238 | |
| TOWN OF LEESBURG | PO BOX 88 | | | LEESABURG | VA | 20178 | |
| TOWN OF NAGS HEAD | PO BOX 99 | | | NAGS HEAD | NC | 27959 | |
| TOWN OF NATICK | 13 EAST CENTRAL ST | | | NATICK | MA | 01760 | |
| TOWN OF NIAGARA | 7105 LOCKPORT RD | | | NIAGARA FALLS | NY | 14305 | |
| TOWN OF NIAGARA NY | | 7105 LOCKPORT ROAD | | NIAGARA FALLS | NY | 14305 | |
| TOWN OF QUEENSTOWN | PO BOX 4 | | | QUEENSTOWN | MD | 21658 | |
| TOWN OF SILVERTHORNE | BUSINESS LICENSE DEPT | PO BOX 1309 | | SILVERTHORNE | CO | 80498 | |
| TOWN OF SMITHFIELD | PO BOX 761 | | | SMITHFIELD | NC | 27577 | |
| TOWN OF SMITHFIELD NC | | PO BOX 761 | | SMITHFIELD | NC | 27577-0761 | |
| TOWN OF SMITHFIELD NC | | 350 EAST MARKET ST | P.O. BOX 761 | SMITHFIELD | NC | 27577 | |
| TOWN OF SOUTH WINDSOR | 1540 SULLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF SOUTH WINDSOR | POLICE SERVICES ALARM REG | 151 SAND HILL RD | | SOUTH WINDSOR | CT | 06074 | |
| TOWN OF TRUMBULL | 5866 MAIN ST | PO BOX 110326 | | TRUMBULL | CT | 06611 | |
| TOWN OF WATERLOO | TOWN CLERK | 66 VIRGINIA ST | | WATERLOO | NY | 13165 | |
| TOWN OF WESTBROOK | OFFICE OF TAX COLLECTOR | 866 BOSTON POST RD | | WESTBROOK | CT | 06498 | |
| TOWN OF WOODBURY | PO BOX 1004 | | | HIGHLAND MILLS | NY | 10930 | |
| TOWN OF WRENTHAM | PO BOX 41100 | | | WOBURN | MA | 01888 | |
| TOWN OF WRENTHAM | TOWN HALL, ROOM 213 | 79 SOUTH ST | | WRENTHAM | MA | 02093 | |
| TOWN SUPERVISOR JOHN BURKE | | 511 ROUTE 32 | PO BOX 1004 | HIGHLAND MILLS | NY | 10930 | |
| TOWNSHIP BOARD | | 175 WEST VALLEY FORGE RD | | KING OF PRUSSIA | PA | 19406 | |
| TOWNSHIP OF WAYNE | 475 VALLEY RD | | | WAYNE | NJ | 07470 | |
| TOWNSHIP OF WHITEHALL | BUSINESS LICENSE DEPT | 3221 MACARTHUR RD | | WHITEHALL | PA | 18052 | |
| TRASHCO | PO BOX 14788 | | | PORTLAND | OR | 97293 | |
| TRAVIS A HULSEY DIRECTOR | ALABAMA DEPT OF REVENUE | PO BOX 12207 | | BIRMINGHAM | AL | 35202 | |
| TRAVIS COUNTY CLERK | PO BOX 149325 | | | AUSTIN | TX | 78714 | |
| TREASURER CHESTERFIELD | PO BOX 26585 | | | RICHMOND | VA | 23285 | |
| TREASURER OF ALLEN COUNTY | PO BOX 2540 | | | FORT WAYNE | IN | 46801 | |
| TREASURER OF BARTHOLMEW | PO BOX 1986 | | | COLUMBUS | IN | 47202 | |
| TREASURER OF LUCAS COUNTY | 1 GOVERNMENT CTR #500 | | | TOLEDO | OH | 43604 | |
| TREASURER OF MONROE COUNTY | COURTHOUSE BLOOMINGTON | | | BLOOMINGTON | IN | 47404 | |
| TREASURER OF ONTARIO | MINISTRY OF REVENUE TAX | PO BOX 620  33 KING ST W | | OSHAWA | ON | L1H 8E9 | CANADA |
| TREASURER STATE OF MAINE | MAINE REVENUE SERVICES | PO BOX 9103 | | AUGUSTA | ME | 04332 | |
| TREASURER STATE OF OHIO | DIV INDUSTRAL COMPLIANCE | PO BOX 4009 | | REYNOLDSBURG | OH | 43068 | |
| TRG CHARLOTTE LLC | | DEPT 266901 | | DETROIT | MI | 48267-0002 | |
| TRIEAGLE ENERGY | | PO BOX 974655 | | DALLAS | TX | 75397-4655 | |
| TRIPLICON SERVICES INC | 178 ST GEORGE ST | | | TORONTO | ON | M5R 2N2 | CANADA |
| TUCSON CITY HALL | | 255 W. ALAMEDA ST | | TUCSON | AZ | 85701 | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | PRESCOTT | AZ | 86304-8077 | |
| TULALIP DATA SERVICE | | 8732 27TH AVE NE | | TULALIP | WA | 98271 | |
| TULALIP TRIBES | TAX & LICENSING DIV | 6319 23RD AVE NE BLDG B | | TULALIP | WA | 98271 | |
| TULARE CITY HALL | | 411 EAST KERN AVE | | TULARE | CA | 93274 | |
| TULARE COUNTY | 221 S MOONEY BLVD RM 104E | | | VISALIA | CA | 93291 | |
| TULSA COUNTY TREASURER | | | | TULSA | OK | 74103 | |
| TWELVE OAKS MALL LLC (1) | | PO BOX 67000 | | DETROIT | MI | 48267-0527 | |
| UGI PENN NATURAL GAS | | PO BOX 71204 | | PHILADELPHIA | PA | 19176-6204 | |
| UGI UTILITIES  GAS SERVICE | | PO BOX 71203 | | PHILADELPHIA | PA | 19176 | |
| UNIONGAS LIMITED | | PO BOX 2025 | | CHATHAM | ON | N7M 6C7 | CANADA |
| UNISOURCE ENERGY SERVICES GAS/80078 | | PO BOX 80078 | | PRESCOTT | AZ | 86304-8078 | |
| UNITED EQUITY INVESTMENTS | SAL SMEKE | 230 W 39TH ST | | NEW YORK | NY | 10018 | |
| UNITED STATES TREASURY | CITI BANK  ATTN IRS | LOCKBOX OPERATION 1617 | | CASTLE | DE | 19720 | |
| UNITIL | | PO BOX 9001848 | | LOUISVILLE | KY | 40290-1848 | |
| UPPER MERION SEWER REVENUE | | 175 WEST VALLEY FORGE ROAD | | KING OF PRUSSIA | PA | 19406-1802 | |
| UPPER MERION TOWNSHIP | ATTN BUSINESS TAX OFFICE | 175 W VALLEY FORGE RD | | KING OF PRUSSIA | PA | 19406 | |
| UTAH COUNTY ASSESSOR | 100 E CENTER ST | | | PROVO | UT | 84606 | |
| UTAH DIVISION OF CONSUMER PROTECTION | CONSUMER PROTECTION | 160 E 300 S | | SALT LAKE CITY | UT | 84111 | |
| UTAH STATE TAX COMMISSION | ATTN BANKRUPTCY DEPARTMENT | 210 N 1950 WEST | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TAX COMMISSION | ATTN CONSUMER PROTECTION AGENCY | 210 N 1950 WEST | | SALT LAKE CITY | UT | 84134 | |
| UTAH STATE TAX COMMISSION | 160 E 300TH S | | | SALT LAKE | UT | 84134 | |
| UTAH STATE TAX COMMISSION | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| VALUE CITY FURNITURE ADVISOR TO MISTRAL EQUITY | BEN KRANER | 1800 MOLER RD | | COLUMBUS | OH | 43207 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| VECTREN ENERGY DELIVERY/NORTH 6248 | | PO BOX 6248 | | INDIANAPOLIS | IN | 46206-6248 | |
| VENTURA COUNTY TAX | COLLECTOR | 800 S VICTORIA AVE | | VENTURA | CA | 93009 | |
| VEOLIA ES SOLID WASTE MIDWEST | LLC | PO BOX 6484 | | CAROL STREAM | IL | 60197 | |
| VERA WATER & POWER | | PO BOX 630 | | VERADALE | WA | 99037-0630 | |
| VERENDRYE ELECTRIC COOPERATIVE INC | | 615 HIGHWAY 52 WEST | | VELVA | ND | 58790-7417 | |
| VERIDIAN CONNECTIONS | | 1465 PICKERING PARKWAY STE 200 | | PICKERING | ON | L1V 7G7 | CANADA |
| VERIZON | | PO BOX 920041 | | DALLAS | TX | 75392 | |
| VERIZON | | PO BOX 1 | | WORCHESTER | MA | 01654 | |
| VERIZON | | PO BOX 4833 | | TRENTON | NJ | 08650 | |
| VERIZON | | PO BOX 28000 | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON | | PO BOX 15124 | | ALBANY | NY | 12212 | |
| VERIZON | | PO BOX 660720 | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 371392 | | PITTSBURGH | PA | 15250 | |
| VERIZON | | PO BOX 660748 | | DALLAS | TX | 75266 | |
| VERIZON | | PO BOX 4836 | | TRENTON | NJ | 08650 | |
| VERIZON | | PO BOX 1100 | | ALBANY | NY | 12250 | |
| VERIZON NORTHWEST | | PO BOX 9688 | | MISSION HILLS | CA | 91346 | |
| VERIZON ONLINE | | PO BOX 12045 | | TRENTON | NJ | 08650 | |
| VERIZON WIRELESS | | PO BOX 25505 | | LEHIGH VALLEY | PA | 18002 | |
| VERIZON WIRELESS | | PO BOX 9622 | | MISSION HILLS | CA | 91346 | |
| VERMONT DEPARTMENT OF TAXES | PO BOX 547 | | | MONTPELIER | VT | 05601 | |
| VERMONT DEPARTMENT OF TAXES | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VERMONT DEPT OF TAXES | ATTN BANKRUPTCY DEPARTMENT | 109 STATE ST | | MONTPELIER | VT | 05609-1401 | |
| VERMONT DEPT OF TAXES | ATTN CONSUMER PROTECTION AGENCY | 109 STATE ST | | MONTPELIER | VT | 05609-1401 | |
| VERMONT GAS SYSTEMS INC | | PO BOX 1722 | | BRATTLEBORO | VT | 05302 | |
| VERSA CAPITAL MANAGEMENT | JOHN BUCK 2929 ARCH ST | CIRA CENTRE | | PHILADELPHIA | PA | 19104-2868 | |
| VERTEX BUSINESS SERVICES | | PO BOX 850001 | | ORLANDO | FL | 32885-0001 | |
| VF CORP | FRANK TERKELSEN VICE PRESIDENT M&A | 105 CORPORATE CTR BLVD | | GREENSBORO | NC | 27408 | |
| VICTORIA CITY OF | 1 CENTENNIAL SQUARE | | | VICTORIA | BC | V8W 1P6 | CANADA |
| VILLAGE COUNCIL | | PO BOX 145 | | BURBANK | OH | 44214 | |
| VILLAGE MANAGER'S OFFICE | VILLAGEHALL | 10987 MAIN ST | | HUNTLEY | IL | 60142 | |
| VILLAGE OF BIRCH RUN | PO BOX 371 | | | BIRCH RUN | MI | 48415 | |
| VILLAGE OF BIRCH RUN MI | | PO BOX 371 | | BIRCH RUN | MI | 48415 | |
| VILLAGE OF HUNTLEY | COMMUNITY DEVELOP DEPT | 10987 MAIN ST | | HUNTLEY | IL | 60142 | |
| VILLAGE OF JOHNSON CREEK | PO BOX 238 | | | JOHNSON CREEK | WI | 53038 | |
| VILLAGE OF LAKE DELTON | ATTN KAY MACKESEY TREASURER | PO BOX 87 | | LAKE DELTON | WI | 53940 | |
| VILLAGE OF LOMBARD IL | | 255 EAST WILSON Ave | | LOMBARD | IL | 60148-3931 | |
| VILLAGE OF MORTON GROVE | MORTON GROVE POLICE DEPT | 6101 CAPULINA AVE ATTN SPRT SVC | | MORTON GROVE | IL | 60053 | |
| VILLAGE OF ORLAND PARK | 14700 RAVINIA AVE | | | ORLAND PARK | IL | 60462 | |
| VILLAGE OF ORLAND PARK IL | | PO BOX 88060 | | CHICAGO | IL | 60680-1060 | |
| VILLAGE OF PLEASANT PRAIRIE | ATTN KATHLEEN GOESSL | 9915 39TH AVE | | PLEASANT PRAIRIE | WI | 53158 | |
| VILLAGE OF ROCHESTER HILLS | | PO BOX 77000 | | DETROIT | MI | 48277-0925 | |
| VILLAGE OF SCHAUMBURG | ATTN BUSINESS LICENSE | 101 SCHAUMBURG CT | | SCHAUMBURG | IL | 60193 | |
| VILLAGE OF SCHAUMBURG | ATCHER MUNICIPAL CENTER | 101 SCHAUMBURG COURT | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF SCHAUMBURG IL | | 101 SCHAUMBURG CT | | SCHAUMBURG | IL | 60193-1899 | |
| VILLAGE OF WESTMONT IL | | 31 WEST QUINCY St | | WESTMONT | IL | 60559 | |
| VILLAGE PRESIDENT JOHN STEINBRINK | VILLAGE HALL | | 9915 39TH AVE | PLEASANT PRAIRIE | WI | 53158 | |
| VILLAGE PRESIDENT JOHN W CRAIG | | 1200 OAK BROOK RD | | OAK BROOK | IL | 60523 | |
| VIRGINIA DEPARTMENT OF TAXATION | PO BOX 1500 | | | RICHMOND | VA | 23218 | |
| VIRGINIA DEPT OF TAXATION | ATTN BANKRUPTCY DEPARTMENT | 3600 W BROAD ST STE 160 PO BOX 1115 | | RICHMOND | VA | 23230-4195 | |
| VIRGINIA DEPT OF TAXATION | ATTN CONSUMER PROTECTION AGENCY | 3600 W BROAD ST STE 160 PO BOX 1115 | | RICHMOND | VA | 23230-4195 | |
| VIRGINIA NATURAL GAS | | PO BOX 70840 | | CHARLOTTE | NC | 28272-0840 | |
| VONHOENE PAULA | | RETAIL OPERATIONS   EBCC | 10401 NE 8TH ST  STE 500 | BELLEVUE | | 98004 | |
| WAKE COUNTY | PO BOX 96084 | | | CHARLOTTE | NC | 28296 | |
| WALTON COUNTY TAX COLLECTOR | ATTN RHONDA SKIPPER | PO BOX 510 | | DEFUNIAK SPRINGS | FL | 32435 | |
| WALTON EMC PO BOX 1347/260 | | PO BOX 1347 | | MONROE | GA | 30655-1347 | |
| WASHINGTON COUNTY | 155 N 1ST AVE  STE 130 MS #8 | | | HILLSBORO | OR | 97124 | |
| WASHINGTON COUNTY ASSESSOR | 197 E TABERNACLE | | | ST GEORGE | UT | 84770 | |
| WASHINGTON COUNTY COLLECTOR | 280 N COLLEGE  STE 202 | | | FAYETTEVILLE | AR | 72701 | |
| WASHINGTON COUNTY TREASURER | 35 W WASHINGTON ST STE 102 | | | HAGERSTOWN | MD | 21740 | |
| WASHINGTON GAS/9001036 | | PO BOX 9001036 | | LOUISVILLE | KY | 40290-1036 | |
| WASHOE COUNTY TREASURER | PO BOX 30039 | | | RENO | NV | 89520 | |
| WASTE BENEFICIAL REUSE SOLUTION | | PO BOX 2778 | | BURLINGTON | NC | 27216 | |
| WASTE MANAGEMENT | | SNO KING | PO BOX 78251 | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | DETROIT NORTH | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | NORTHWEST | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | OF OKLAHOMA CITY | PO BOX 660345 | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT | OF ACADIANA | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF DENVER | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | OF TOPEKA | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF NORTH DAKOTA INC | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | PO BOX 105453 | | | ATLANTA | GA | 30348 | |

| Creditor Name | Creditor Notice Name | Address 1 | Address 2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT | OF CENTRAL WISCONSIN | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF OHIO DAYTON | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF UTAH | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | PO BOX 4648 | | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT | OF SOUTHERN WASTE | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF MICHIGAN NORTHERN | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | OF TUCSON | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | OF SPOKANE | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | OF CENTRAL MINNESOTA | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT | RST DISPOSAL | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | OF ARIZONA | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | PO BOX 78251 | | | PHOENIX | AZ | 85062 | |
| WASTE MANAGEMENT | PO BOX 13648 | | | PHILADELPHIA | PA | 19101 | |
| WASTE MANAGEMENT INC | GASTONIA | PO BOX 9001054 | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT METRO | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT OF CEDAR | RAPIDS  IOWA CITY | PO BOX 4648 | | CAROL STREAM | IL | 60197 | |
| WASTE MANAGEMENT OF MICHIGAN | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT OR OREGON INC | PORTLAND DIVISION | PO BOX 78251 | | PHOENIX | AZ | 85062 | |
| WAUWATOSA POLICE DEPARTMENT | 1700 N 116TH ST | | | WAUWATOSA | WI | 53226 | |
| WAYNE RIDDLE | | 710 EAST SAN AUGUSTINE | | DEER PARK | TX | 77536 | |
| WE ENERGIES/WISCONSIN ELECTRIC/GAS | | PO BOX 2089 | | MILWAUKEE | WI | 53201-2089 | |
| WEBBER ENERGY FUELS  AUGUSTA | | PO BOX 376 | | AUGUSTA | ME | 04332-0376 | |
| WEBER COUNTY | 2380 WASHINGTON BLVD | | | OGDEN | UT | 84401 | |
| WEIGHTS & MEASURES | SONOMA COUNTY | 133 AVIATION BLVD  STE 110 | | SANTA ROSA | CA | 95403 | |
| WELLSPRING CAPITAL MANAGEMENT | BILL DAWSON MANAGING PARTNER | 390 PARK AVE LEVER HOUSE | | NEW YORK | NY | 10022 | |
| WEST BANK SANITATION | A WASTE CONNECTIONS COMPANY | PO BOX 660177 | | DALLAS | TX | 75266 | |
| WEST BRANCH TOWNSHIP | 1705 S FAIRVIEW RD | | | WEST BRANCH | MI | 48661 | |
| WEST EDMONTON MALL | PO BOX 1417  STN M | | | CALGARY | AB | T2P 2L6 | CANADA |
| WEST PAK EQUIPMENT CO | 254 W 36TH ST | | | BOISE | ID | 83714 | |
| WEST VIRGINIA STATE TAX DEPT | PO BOX 2745 | | | CHARLESTON | WV | 25330 | |
| WESTAR ENERGY/KPL | | PO BOX 758500 | | TOPEKA | KS | 66675-8500 | |
| WESTBROOK TOWN HALL | | 866 BOSTON POST RD | | WESTBROOK | CT | 06498 | |
| WESTERN MASSACHUSETTS ELECTRIC/150494 | | PO BOX 150494 | | HARTFORD | CT | 06115-0494 | |
| WEYHMILLER JANET | | PARK MEADOWS TWN CTR R504 | 8445 PARK MEADOWS CTR DR SP JA7 | LITTLETON | | 80124 | |
| WHIPPOORWILL ASSOCIATES, INC | DAVID A STRUMWASSER MANAGING DIRECTOR | 11 MARTINE AVE | | WHITE PLAINS | NY | 10606 | |
| WHITEHALL TOWNSHIP AUTHORITY | | 1901 SCHADT Ave | | WHITEHALL | PA | 18052-3728 | |
| WILKES BARRE TOWNSHIP | 150 WATSON ST | | | WILKES BARRE | PA | 18702 | |
| WILLIAM B. HARRISS CITY MANAGER | CITY OF ST. AUGUSTINE | P.O. BOX 210 | | ST. AUGUSTINE | FL | 32085-0210 | |
| WILLIAM J. MUELLER VILLAGE PRESIDENT | | 255 E. WILSON AVE | | LOMBARD | IL | 60148 | |
| WILLIAMSON COUNTY TEXAS | DEBORAH M HUNT CTA ASSESSOR COL | 904 S MAIN ST | | GEORGETOWN | TX | 78626 | |
| WILSON COUNTY CLERK | PO BOX 950 | | | LEBANON | TN | 37088 | |
| WINDSTR(REF N33495) | | PO BOX 9001908 | | LOUISVILLE | KY | 40290 | |
| WINDSTREAM | | PO BOX 9001908 | | LOUISVILLE | KY | 40290 | |
| WINTERS BROS RECYCLING CORP | PO BOX 650546 | | | DALLAS | TX | 75265 | |
| WISCONSIN DEPARTMENT OF COMMERCE | PO BOX 7302 | | | MADISON | WI | 53707 | |
| WISCONSIN DEPT FINANCIAL INST | FOREIGN CORP ANNUAL REPORT | DRAWER 978 | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF JUSTICE ATTORNEY GENERAL'S OFFICE | ATTN BANKRUPTCY DEPARTMENT | STATE CAPITOL STE 114 E PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN DEPT OF JUSTICE ATTORNEY GENERAL'S OFFICE | ATTN CONSUMER PROTECTION AGENCY | STATE CAPITOL STE 114 E PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN DEPT OF REVENUE | BOX 93389 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | PO BOX 930208 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN OFFICE OF THE ATTORNEY GENERAL | CONSUMER DEPARTMENT OF JUSTICE | PO BOX 7857 | | MADISON | WI | 53707-7857 | |
| WISCONSIN PUBLIC SERVICE CORP | | PO BOX 19003 | | GREEN BAY | WI | 54307-9003 | |
| WOODINVILLE WATER DISTRICT | | PO BOX 1250 | | WOODINVILLE | WA | 98072-1250 | |
| WOODLANDS METRO CENTER MUD | PO BOX 7829 | | | THE WOODLANDS | TX | 77387 | |
| WORLDWIDE PROPERTY MGMT INC | PO BOX 246 | | | MONTROSE | NY | 10548 | |
| WRIGHT HENNEPIN COOP ELECTRIC | | PO BOX 330 | | ROCKFORD | MN | 55373-0330 | |
| WYOMING DEPT OF REVENUE | ATTN BANKRUPTCY DEPARTMENT | EDMUND J SCHMIDT | HERSCHLER BLDG 2ND FL WEST 122 W 25TH ST | CHEYENNE | WY | 82002-0110 | |
| WYOMING DEPT OF REVENUE | ATTN CONSUMER PROTECTION AGENCY | EDMUND J SCHMIDT | HERSCHLER BLDG 2ND FL WEST 122 W 25TH ST | CHEYENNE | WY | 82002-0110 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION UNIT | 123 STATE CAPITOL | | CHEYENNE | WY | 82002 | |
| WYOMING SECRETARY OF STATE | 200 W 24TH ST RM 110 | | | CHEYENNE | WY | 82002 | |
| XCEL ENERGYNORTHERN STATES POWER CO | | PO BOX 9477 (2067) | | MINNEAPOLIS | MN | 55484-9477 | |
| XCEL ENERGYPUBLIC SERVICE COMPANY OF CO | | PO BOX 9477 (2200) | | MINNEAPOLIS | MN | 55484-9477 | |
| YAKIMA COUNTY TREASURER | PO BOX 22530 | | | YAKIMA | WA | 98907 | |
| YANKEE GAS SERVICES | | PO BOX 150492 | | HARTFORD | CT | 06115-0492 | |
| YELLOWSTONE TREASURER | PO BOX 35010 | | | BILLINGS | MT | 59107 | |
| YORK REGIONAL POLICE | 17250 YONG ST | | | NEW MARKET | ON | L3Y 4W5 | CANADA |