**D∢LL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616905 |
| Sales Rep: | JOHN MCCALEB |
| For Sales: | (800) 274 - 3355 |
| Sales Fax: | (800) 967 - 4081 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71843709 |
| Purchase Order: | SPT04015291 |
| Order Number: | 766011963 |
| Order Date: | 06/03/09 |

0501 0 0101 N

| | |
|---|---|
| Invoice Number: | XD8468ZC8 |
| Invoice Date: | 06/05/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 07/05/09 |
| Shipped Via: | STANDARD GROUND |
| Waybill Number: | 4P85230354488870 |

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 60139
BELLEVUE, WA 930590139

SHIP TO:
RICHARD DARBY
EDDIE BAUER CORP 10401
STE 620
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 24 | 24 | A0743679 | 1 GB Memory Module for Dell OptiPlex GX620 Systems | EA | 19.99 | 479.76 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY, PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 7.99 |
| Subtotal | | $ | 497.75 |
| Taxable | | Tax | |
| $ | 497.75 | $ | 48.34 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 534.09 |

DETACH AT LINE AND RETURN WITH PAYMENT

**D∢LL**

| | |
|---|---|
| Invoice Number: | XD8468ZC8 |
| Customer Name: | EDDIE BAUER IT |
| Customer Number: | 71843709 |
| Purchase Order: | SPT04015291 |
| Order Number: | 766011963 |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 7.99 |
| Subtotal | | $ | 497.75 |
| Taxable | | Tax | |
| $ | 497.75 | $ | 48.34 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 534.09 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 534.09 |
| Amount Enclosed | | | |



EXHIBIT
A

**DELL**

FID Number: 74-2616885
Sales Rep: JOHN MCCALEB
For Sales: (800) 274 - 3355
Sales Fax: (800) 967 - 4881
Customer Service: (877) 671 - 3355
Technical Support: (877) 671 - 3355
Dell Online: www.dell.com

Customer Number: 71843709
Purchase Order: SPY04010245
Order Number: 749804884
Order Date: 05/19/09

05 01 O 01 01 N

Invoice Number: XD827WXN3

Invoice Date: 08/05/09
Payment Terms: NET DUE 30 DAYS
Due Date: 07/05/09
Shipped Via: FEDEX GROUND
Waybill Number: 069557867676009

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 880090139

SHIP TO:
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980004349

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 7 | 7 | 320-5094 | Dell E1709,17 Inch Flat Panel,17.0 Inch Viewable Image Size,OptiPlex,Precision Latitude and Enterprise,Cust | EA | 109.00 | 763.00 |
| 7 | 7 | 993-2047 | *3YR Limited Warranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE KEEP ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P, YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 763.00 |
| Taxable | | Tax |
| $ 763.00 | $ | 72.49 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 835.49 |

**DELL**

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD827WXN3
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: SPY04015245
Order Number: 749804884
Associated Order: 749804843

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 0.00 |
| Subtotal | $ | 763.00 |
| Taxable | | Tax |
| $ 763.00 | $ | 72.49 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 835.49 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 835.49 |
| Amount Enclosed | | |

## Detailed Results

Enter tracking number  Track

| Detailed Results | Notifications |

Tracking no.: 089557657876009                    ⊚ E-mail notifications



**Delivered**

Initiated   Picked up   In transit   Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**

Ship date ② Jun 5, 2009
Delivery date ② Jun 9, 2009 9:08 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ②

**Shipment Facts**                                                      Help

| Service type | Ground-Indirect Signature Required-Domestic ② | Reference | 749804934 |
| Weight | 11.0 lbs/5 kg | Shipment ID | 089557657876009 |

**Shipment Travel History**                                             Help

Select time zone: Select                              Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 9, 2009 9:08 AM | Delivered | Bellevue, WA | |
| Jun 9, 2009 5:12 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 9, 2009 2:47 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 12:07 AM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 9:07 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 4:45 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 5, 2009 11:26 AM | Picked up | RENO, NV | |
| Jun 5, 2009 11:19 AM | Shipment information sent to FedEx | | |

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2618805 |
| Sales Rep: | JOHN MCCALEB |
| For Sales: | (800) 274 - 0386 |
| Sales Fax: | (800) 887 - 4061 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71848769 |
| Purchase Order: | SPT84015244 |
| Order Number: | 749856301 |
| Order Date: | 06/18/09 |

08 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XDK27WMM3 |
| Invoice Date: | 06/26/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 07/26/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 039557957676534 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90189
BELLEVUE, WA 980090189

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
BTE 609
10401 NE 8TH ST
BELLEVUE, WA 980044848

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 5 | 5 | 320-5084 | Dell E170S,17 inch Flat Panel,17.0 inch Viewable Image Size,OptiPlex,Precision Latitude and Enterprise,Cost | EA | 109.00 | 545.00 |
| 5 | 5 | 983-2847 | *3YR Limited Waranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y, PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS, PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 10.00 |
| Subtotal | $ | 555.00 |
| Taxable | | Tax |
| $ 555.00 | $ | 52.73 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 607.73 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XDK27WMM3
Customer Name: EDDIE BAUER IT
Customer Number: 71848769
Purchase Order: SPT84015244
Order Number: 749856301

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 806802816

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 10.00 |
| Subtotal | $ | 555.00 |
| Taxable | | Tax |
| $ 555.00 | $ | 52.73 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 607.73 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 607.73 |
| Amount Enclosed | | |

## Detailed Results

Enter tracking number [Track]

| Detailed Results | Notifications |
|---|---|

Tracking no.: 089557657875934   ✉ E-mail notifications



**Delivered**

Initiated — Picked up — In transit — Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**

Ship date ⓘ  Jun 5, 2009
Delivery date ⓘ  Jun 9, 2009 9:08 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⓘ

### Shipment Facts                                                Help

| Service type | Ground-Indirect Signature Required-Domestic ⓘ | Reference | 749866301 |
|---|---|---|---|
| | | Shipment ID | 089557657875934 |
| Weight | 11.0 lbs/5 kg | | |

### Shipment Travel History                                      Help

Select time zone:  Select                    Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 9, 2009 9:08 AM | Delivered | Bellevue, WA | |
| Jun 9, 2009 5:09 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 9, 2009 2:47 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 12:07 AM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 4:49 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 5, 2009 11:18 AM | Shipment information sent to FedEx | | |
| Jun 5, 2009 11:18 AM | Picked up | RENO, NV | |

**DELL**

| | |
|---|---|
| FID Number: | 74-2510005 |
| Sales Rep: | JOHN MCDALEB |
| For Sales: | (850) 274 - 3355 |
| Sales Fax: | (800) 937 - 4081 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71643709 |
| Purchase Order: | SPT24015270 |
| Order Number: | 760097755 |
| Order Date: | 05/25/09 |

05 01 0 01 01 N

| | |
|---|---|
| Invoice Number: | XD5247D25 |
| | |
| Invoice Date: | 06/05/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 07/05/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 134019870900040 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90189
BELLEVUE, WA 880090139

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 10 | 10 | 320-7687 | Dell UltraSharp 1908FP Flat Panel,Black,wHeight Adjustable Stand,19.0 Inch Vis OptiPlex,Precision,Latitude,Cu | EA | 165.00 | 1,650.00 |
| 10 | 10 | 883-2847 | *3YR Limited Warranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOICE ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | | | |
|---|---|---|---|---|
| Ship. &/or Handling | | | $ | 50.00 |
| Subtotal | | | $ | 1,650.00 |
| Taxable | | Tax | | |
| $ | 1,650.00 | | $ | 158.76 |
| ENVIRO FEE | | | $ | 0.00 |
| Invoice Total | | | $ | 1,858.76 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XD5247D25
Customer Name: EDDIE BAUER IT
Customer Number: 71643709
Purchase Order: SPT24015270
Order Number: 760097755

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 006802818

| | | | | |
|---|---|---|---|---|
| Ship. &/or Handling | | | $ | 50.00 |
| Subtotal | | | $ | 1,650.00 |
| Taxable | | Tax | | |
| $ | 1,650.00 | | $ | 158.76 |
| ENVIRO FEE | | | $ | 0.00 |
| Invoice Total | | | $ | 1,858.76 |
| | | | $ | |
| | | | $ | |
| | | | $ | |
| Balance Due | | | $ | 1,858.76 |
| Amount Enclosed | | | | |

**Detailed Results**

Enter tracking number



| Detailed Results | Notifications |
|---|---|

**Tracking no.: 134619870903050**

E-mail notifications

**Delivered**

Initiated    Picked up    In transit    Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**

Ship date ⓘ  Jun 5, 2009
Delivery date ⓘ  Jun 10, 2009 9:07 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⓘ

**Shipment Facts**

Help

| Service type | Ground-Indirect Signature Required-Domestic ⓘ | Reference | 760697765 |
|---|---|---|---|
| Weight | 16.0 lbs/7.3 kg | Shipment ID | 134619870903050 |

**Shipment Travel History**

Help

Select time zone: Select

Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 10, 2009 9:07 AM | Delivered | Bellevue, WA | |
| Jun 10, 2009 4:08 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 10, 2009 2:21 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 11:21 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 9, 2009 6:11 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 6, 2009 8:34 AM | Departed FedEx location | NASHVILLE, TN | |
| Jun 5, 2009 2:56 PM | Arrived at FedEx location | NASHVILLE, TN | |
| Jun 5, 2009 7:18 AM | Shipment information sent to FedEx | | |

**D≪LL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616605 |
| Sales Rep: | JOHN MCCALEB |
| For Balest | (800) 274 - 3355 |
| Sales Fax: | (800) 957 - 4061 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71043709 |
| Purchase Order: | |
| Order Number: | 769205543 |
| Order Date: | 03/28/09 |

08 01 B 01 00 N

| | |
|---|---|
| Invoice Number: | XD7XJ63F2 |
| | |
| Invoice Date: | 03/30/09 |
| Payment Terms: | TRY & BUY NET 80 DAYS |
| Due Date: | 08/01/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 088657910520703 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
STE 600
10401 NE 8TH ST
BELLEVUE, WA 980046816

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 224-2218 | OptiPlex 760 Small Form Factor Base Standard PSU | EA | 899.00 | 899.00 |
| 1 | 1 | 311-8514 | OptiPlex 760,Core 2 Duo E7300/2.66GHz,3M,1066FSB | EA | 0.00 | 0.00 |
| 1 | 1 | 311-7374 | 2GB,Non-ECC,800MHz DDR2,2X1GB OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1987 | Dell USB Keyboard,No Hot Keys English,Black,OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-3704 | No Monitor Selected, OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-5110 | Digital Video Adapter Card LowProfile,Dell OptiPlex Small Form Factor or Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 341-6009 | 80GB SATA 3.0Gb/s and 8MB Data Burst Cache,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 341-4809 | No Floppy Drive with Optical Filer Panel,Dell OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 420-8570 | Windows XP PRO SP3 with Windows Vista Business License English,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2733 | Dell USB 2 Button Optical Mouse with Scroll,Black OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2902 | Intel Standard Manageability Hardware Enabled Systems Management, Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 420-7953 | Roxio Creator Dell Addition,8.0 Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6092 | 8X DVD+/-RW,SlimLine,OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0535 | CyberLink Power DVD 8.2,with Media, Dell Relationship LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 311-8929 | Heat Sink, Mainstream, Dell OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 313-5362 | Internal Chassis Speaker Option,Dell OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1984 | OptiPlex 760 Small Form Factor Standard Power Supply | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1719 | Documentation,English,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1711 | Power Cord,125V,2M,C13,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 2 | 467-0384 | No Dell Energy Smart Power Management Settings,OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-3585 | Resource DVD contains Diagnostics and Drivers for Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2193 | Shipping Material for System Cypher Small Form Factor,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3622 | *Basic Support: Next Business Day Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3950 | *Basic Support: Next Business Day Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 982-0508 | *Dell Hardware Limited Warranty Plus Onsite Service Extended, Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 982-6507 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9161 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 463-0742 | Special Pricing Applied | EA | 0.00 | 0.00 |

-DISCOUNT $71.92 -DISCOUNT/COUPON APPLIED

System Service Tags  9TW26J1

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 35.00 |
| Subtotal | | $ | 934.00 |
| Taxable | | Tax | |
| $ | 934.00 | $ | 88.79 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 1,022.79 |

DETACH AT LINE AND RETURN WITH PAYMENT

**D≪LL**

| | |
|---|---|
| Invoice Number: | XD7XJ63F2 |
| Customer Name: | EDDIE BAUER IT |
| Customer Number: | 71043709 |
| Purchase Order: | |
| Order Number: | 769205543 |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 35.00 |
| Subtotal | | $ | 934.00 |
| Taxable | | Tax | |
| | 934.00 | $ | 88.79 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 1,022.79 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 1,022.79 |
| Amount Enclosed | | | |

## Detailed Results

:Enter tracking number

| Detailed Results | Notifications |
|---|---|

**Tracking no.: 089557610620793**

### Delivered

Initiated    Picked up    In transit    Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**

Ship date ⓘ    Jun 3, 2009
Delivery date ⓘ    Jun 5, 2009 11:11 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⓘ

### Shipment Facts

| Service type | Ground-Indirect Signature Required-Domestic ⓘ | Reference | 759208548 |
|---|---|---|---|
| Weight | 36.0 lbs/16.3 kg | Shipment ID | 089557610620793 |

### Shipment Travel History

Select time zone: Select

Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 5, 2009 11:11 AM | Delivered | Bellevue, WA | |
| Jun 5, 2009 8:07 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 5, 2009 2:29 AM | At local FedEx facility | AUBURN, WA | |
| Jun 4, 2009 11:16 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 4, 2009 4:01 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 3, 2009 10:49 AM | Picked up | RENO, NV | |
| Jun 3, 2009 8:01 AM | Shipment information sent to FedEx | | |

8/4 d   'onI 'Ileo    << 8228-822 (219)    82288    92:91 91-90-6002

**DELL**

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616606 |
| Sales Rep: | JOHN MCCALEB |
| For Sales: | (800) 274 - 3355 |
| Sales Fax: | (800) 687 - 4001 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71845709 |
| Purchase Order: | |
| Order Number: | 762192074 |
| Order Date: | 03/21/09 |

06 01 B 01 00 N

| | |
|---|---|
| Invoice Number: | XD7R1KMC6 |
| | |
| Invoice Date: | 03/26/09 |
| Payment Terms: | TRY & BUY NET 60 DAYS |
| Due Date: | 03/26/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 606857067616865 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 99139
BELLEVUE, WA 980090139

**SHIP TO:**
JIM MACKEUSD
EDDIE BAUER CORP
STE 300
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-9859 | Latitude E6400, Intel Core 2 Duo P8600, 2.40GHz, 3M L2 Cache, 1066MHz FEB | EA | 1,097.00 | 1,097.00 |
| 1 | 1 | 311-8826 | 2.0GB, DDR2-800 SDRAM, 2 DIMM for Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0905 | Internal English Keyboard Dual Pointing, for Latitude Notebooks | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1652 | Documentation (English) Latitude E -Family/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6894 | Intel Integrated Graphics Media Accelerator 4500MHD, Latitude E6X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-7470 | 80GB Hard Drive 9.5MM, 5400RPM for Latitude E4X00/E6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-8956 | Dual pointing touchpad and trackstick for Latitude E6400 | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6662 | 14.1 inch Wide Screen WXGA LCD for Latitude E6100 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6610 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 313-0507 | No Modem for Latitude E -Family | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0979 | US - 3-FT, 3-Pin Flat E -Family Power Cord for Latitude E-Family | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1979 | 90W 3-Pin, AC Adapter for Latitude E5400/6500 | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6662 | 24X CDRW/DVD for Latitude E6X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0396 | CyberNX Power DVD 8.2,with Media, Dell Relationship LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 430-3085 | Dell WLAN 1397 (802.11b/g) 1/2 MiniCard for Latitude E/M/obile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0994 | Resource DVD with Diagnostics and Drivers for Latitude E6400 Notebook | EA | 0.00 | 0.00 |
| 1 | 1 | 312-0743 | 6-Cell/54-Whr Battery for Latitude E6X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 950-9312 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 989-9150 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-5427 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 991-5558 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 900-9987 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8319 | Intel Core 2 Duo Processor | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9180 | Vista Premium Downgrade Relationship Notebook | EA | 0.00 | 0.00 |
| | | | -DISCOUNT/COUPON APPLIED | | | |
| | | System Service Tag: | H9KKXG1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING LP. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING LP. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | | |
|---|---|---|---|
| Ship. &/or Handing | | $ | 35.00 |
| Subtotal | | $ | 1,132.00 |
| Taxable | | Tax | |
| $ | 1,132.00 | $ | 107.57 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 1,239.57 |

**DELL**

DETACH AT LINE AND RETURN WITH PAYMENT

| | |
|---|---|
| Invoice Number: | XD7R1KMC6 |
| Customer Name: | EDDIE BAUER IT |
| Customer Number: | 71845709 |
| Purchase Order: | |
| Order Number: | 762192074 |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | | |
|---|---|---|---|
| Ship. &/or Handing | | $ | 35.00 |
| Subtotal | | $ | 1,132.00 |
| Taxable | | Tax | |
| $ | 1,132.00 | $ | 107.57 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 1,239.57 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 1,239.57 |
| Amount Enclosed | | | |

## Detailed Results

Enter tracking number

| Detailed Results | Notifications |
|---|---|

Tracking no.: 089557657319803

### Delivered

Initiated    Picked up    In transit    Delivered

Delivered
Signed for by: JIRISH

**Shipment Dates**

Ship date ⊘ May 28, 2009
Delivery date ⊘ Jun 1, 2009 8:10 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⊘

### Shipment Facts

| Service type | Ground-Indirect Signature Required-Domestic ⊘ | Reference | 752192074 |
|---|---|---|---|
| Weight | 10.0 lbs/4.5 kg | Shipment ID | 089557657319803 |

### Shipment Travel History

Select time zone: Select    🖾

Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 1, 2009 8:10 AM | Delivered | Bellevue, WA | |
| Jun 1, 2009 4:39 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| May 28, 2009 11:40 PM | At local FedEx facility | AUBURN, WA | |
| May 28, 2009 9:01 PM | Departed FedEx location | PORTLAND, OR | |
| May 28, 2009 3:57 PM | Arrived at FedEx location | PORTLAND, OR | |
| May 28, 2009 1:23 PM | Shipment information sent to FedEx | | |
| May 28, 2009 12:33 PM | Picked up | RENO, NV | |

**D≡LL**

| | |
|---|---|
| FID Number: | 74-2616655 |
| Sales Rep: | JOHN MCCALEB |
| For Sales: | (800) 274 - 5355 |
| Sales Fax: | (800) 967 - 4061 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

This is your INVOICE

| | |
|---|---|
| Customer Number: | 71643709 |
| Purchase Order: | |
| Order Number: | 762188578 |
| Order Date: | 06/21/09 |

05 01 B 01 60 N

| | |
|---|---|
| Invoice Number: | XD7PPNDJ2 |
| | |
| Invoice Date: | 06/28/09 |
| Payment Terms: | TRY & BUY NET 90 DAYS |
| Due Date: | 09/22/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 575139865576311 |

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 99139
BELLEVUE, WA 680099139

SHIP TO:
JIM MACALUSO
EDDIE BAUER CORP
STE 600
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-6626 | OptiPlex 740 Desktop, Athlon 5000B (2.6GHz,512KBX2) | EA | 643.00 | 643.00 |
| 1 | 1 | 420-3999 | NTFS File System,Factory Install | EA | 0.00 | 0.00 |
| 1 | 1 | 311-6449 | 2GB,Non-ECC,800MHz DDR2,2X1GB Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8010 | Dell USB Keyboard,No Hot Keys English,Black,OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-3704 | No Monitor Selected, OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6009 | Digital Video Adaptor Card,Low Profile,Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-5969 | 80GB SATA,7200 RPM Hard Drive with Data Burst Cache,Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-4003 | No Floppy Drive with Optical Filler Panel,Dell OptiPlex 740 Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 420-8570 | Windows XP PRO SP3 with Windows Vista Business License English,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 310-0027 | Dell USB 2 Button Optical Mouse with Scroll,Black OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 464-1131 | RoHS Compliant Lead Free Chassis and Motherboard,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6119 | 16X DVD+/-RW,SATA,Dell OptiPlex 740 Desktop or Minitower | EA | 0.00 | 0.00 |
| 1 | 1 | 420-7863 | Roxio Creator Dell Edition,9.0 Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0636 | CyberLink Power DVD 8.2,with Media, Dell Rel'dDesktop LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 313-3351 | Internal Chassis Speaker Option,Dell OptiPlex Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 310-0752 | Resource DVD contains Diagnostics and Drivers for Vista Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 310-0344 | Energy Smart Settings,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 989-4337 | *Dell Hardware Limited Warranty Parts Only Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 986-7362 | *Basic Support: Next Business D ay Parts Delivery 2 Year Exten ded | EA | 0.00 | 0.00 |
| 1 | 1 | 985-0960 | *Basic Support: Next Business D ay Parts Delivery Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 989-4388 | *Dell Hardware Limited Warranty Parts Only Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 900-6967 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9161 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| | | System Service Tags | 5TW7SK1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES, PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS, PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | | $ | 35.00 |
|---|---|---|---|
| Subtotal | | $ | 678.00 |
| Taxable | | Tax | |
| $ | 678.00 | $ | 64.45 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 742.45 |

**D≡LL**

DETACH AT LINE AND RETURN WITH PAYMENT

Invoice Number: XD7PPNDJ2
Customer Name: EDDIE BAUER IT
Customer Number: 71643709
Purchase Order:
Order Number: 762188578

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802815
CHICAGO, IL 606902816

| Ship. &/or Handling | | $ | 35.00 |
|---|---|---|---|
| Subtotal | | $ | 678.00 |
| Taxable | | Tax | |
| $ | 678.00 | $ | 64.45 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 742.45 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 742.45 |
| Amount Enclosed | | | |

## Detailed Results

Enter tracking number

| Detailed Results | Notifications |
| --- | --- |

Tracking no.: 675139965575311  ⊠ En

### Delivered

Initiated    Picked up    In transit    Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**        Destination

| Ship date ⊘ May 28, 2009 | Bellevue, WA |
| Delivery date ⊘ Jun 4, 2009 10:42 AM | Signature Proof of Delivery ⊘ |

### Shipment Facts

| Service type | Ground-Indirect Signature Required-Domestic ⊘ | Shipment ID | 675139965575311 |
| Weight | 24.5 lbs/11.1 kg | | |

### Shipment Travel History

Select time zone: Select    🖼        Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
| --- | --- | --- | --- |
| Jun 4, 2009 10:42 AM | Delivered | Bellevue, WA | |
| Jun 4, 2009 4:48 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 3, 2009 11:47 PM | At local FedEx facility | AUBURN, WA | |
| Jun 3, 2009 9:00 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 3, 2009 2:34 PM | Arrived at FedEx location | PORTLAND, OR | |
| May 29, 2009 7:00 AM | Departed FedEx location | CHARLOTTE, NC | |
| May 28, 2009 7:58 PM | Arrived at FedEx location | CHARLOTTE, NC | |
| May 28, 2009 10:10 AM | Shipment Information sent to FedEx | | |
| May 28, 2009 1:26 AM | Picked up | WINSTON-SALEM, NC | |

(512)738-8328 >>      Dell, Inc. P 5/8      88328      2009-06-16 15:26



# STREUSAND ⟋ LANDON, LLP
### Attorneys

Attorneys

515 Congress Ave, Ste 2523
Austin, TX 78701
(512) 236 9900
(512) 236 9904 fax
www.streusandlandon.com

June 24, 2009

Sabrina L. Streusand
512.236.9901
streusand@streusandlandon.com

**Certified Mail Return Receipt Requested**

Kara Hammond Coyle
Michael R. Nestor
Young Conaway Stargatt
 & Taylor LLP
1000 West St., 17th Floor
Brandywine Bldg.
Wilmington, DE 19801

Re:   Case No. 09-12099-MFW *In re: Eddie Bauer Holdings, Inc.* in the United States
      Bankruptcy Court District of Delaware

Dear Ms. Coyle and Mr. Nestor:

We represent Dell Marketing, L.P. ("Dell") in connection with the above-referenced Bankruptcy matter. We have been advised that the Debtor, Eddie Bauer Holdings, Inc. ("Debtor") filed its Voluntary Bankruptcy Petition on June 17, 2009 ("Petition Date").

Within forty-five (45) days of the Petition Date, Dell delivered certain computer products and peripherals (the "Products") to the Debtor, as set forth below ("Reclamation Claim").

| Delivery Date | Invoice Number | Invoice Date | Amount of Invoice |
|---|---|---|---|
| 5/27/09 | XD7MD23R2 | 5/24/09 | $3,344.30 |
| 6/12/09 | XD7JMJDD2 | 5/21/09 | $54,007.86 |
| | **Amount of Reclamation Claim:** | | $57,352.16 |

For your convenience and information, we are enclosing copies of the invoices and proofs of delivery related to this Reclamation Claim.

This letter constitutes formal notice pursuant to 2-702 of the Uniform Commercial Code and Section 546(c) of the Bankruptcy Code. In exercising Dell's

{06005/0344/00014711.1}



**EXHIBIT**

B

rights under Section 546(c) of the Bankruptcy Code, Dell hereby demands reclamation of the Products identified above in connection with the Reclamation Claim.

Please advise me at your earliest convenience if the Debtor will agree to modify the automatic stay and allow for arrangements to be made to pick up the Products. This Reclamation Claim is made without the waiver of and with full reservation of Dell's rights to demand the allowance of an administrative expense claim pursuant to 11 U.S.C. § 503(b)(9) for the value of any portion of the Products delivered to and received by the Debtor within the twenty (20) day period immediately preceding the Petition Date.

In that regard, please take notice that pursuant to 11 U.S.C. § 503(b)(9), Dell possesses an Administrative Claim in the amount of $4,279.11 based on certain computer products and peripherals received by the Debtors within the twenty (20) days prior to the Petition Date, as set forth below ("Administrative Claim").

| Delivery Date | Invoice Number | Invoice Date | Amount of Invoice |
|---|---|---|---|
| N/A | XD84882C6 | 6/09/09 | $534.09 |
| 6/09/09 | XD827WXN3 | 6/05/09 | $835.49 |
| 6/09/09 | XD827WMM3 | 6/05/09 | $607.73 |
| 6/10/09 | XD8247D25 | 6/05/09 | $1,806.75 |
| 6/05/09 | XD7XJ53F2 | 6/03/09 | $1,022.79 |
| 6/01/09 | XD7R1KMC5 | 5/28/09 | $1,239.57 |
| 6/04/09 | XD7PPNDJ2 | 5/28/09 | $742.45 |
| Amount of Administrative Claim: | | | $6,788.87 |

Thank you for your attention to these matters. We look forward to working with you to resolve these issues.

Very truly yours,

Sabrina L. Streusand

SLS/djb
Enclosures



| | | |
|---|---|---|
| FID Number: | 74-2819805 | |
| Sales Rep: | JOHN MCCALEB | |
| For Sales: | (800) 274 - 3355 | |
| Sales Fax: | (800) 967 - 4081 | |
| Customer Service: | (877) 671 - 3355 | |
| Technical Support: | (877) 671 - 3355 | |
| Dell Online: | www.dell.com | |

| | |
|---|---|
| Customer Number: | 71843709 |
| Purchase Order: | SPT04015245 |
| Order Number: | 749864843 |
| Order Date: | 05/19/09 |

05 01 O 01 01 N

| | |
|---|---|
| Invoice Number: | XD7MD23R2 |
| | |
| Invoice Date: | 05/24/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 06/23/09 |
| Shipped Via: | STANDARD GROUND |
| Waybill Number: | 6W103W0398230470 |

SOLD TO:

ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:

JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

**PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE**

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 7 | 7 | A2783712 | CS -Eddie Bauer Inc -WDM V4.7 E NT UPG | EA | 21.99 | 153.93 |
| 7 | 7 | A2783714 | CS -Eddie Bauer Inc -R90L 1GB F L 1GB RAM US | EA | 411.99 | 2,883.93 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | | $ | 16.30 |
|---|---|---|---|
| Subtotal | | $ | 3,054.16 |
| Taxable | | Tax | |
| $ | 3,054.16 | $ | 290.14 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 3,344.30 |

DETACH AT LINE AND RETURN WITH PAYMENT



| | |
|---|---|
| Invoice Number: | XD7MD23R2 |
| Customer Name: | EDDIE BAUER IT |
| Customer Number: | 71843709 |
| Purchase Order: | SPT04015245 |
| Order Number: | 749864843 |
| Associated Order: | 749864934 |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| Ship. &/or Handling | | $ | 16.30 |
|---|---|---|---|
| Subtotal | | $ | 3,054.16 |
| Taxable | | Tax | |
| $ | 3,054.16 | $ | 290.14 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 3,344.30 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 3,344.30 |
| Amount Enclosed | | | |

✕Close Window



## Tracking Summary

Tracking Numbers

| | |
|---|---|
| **Tracking Number:** | 1Z 8W1 03W 03 9823 847 0 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 05/27/2009 |
| | 10:27 A.M. |
| Delivered To: | BELLEVUE, WA, US |
| Signed By: | JRIJ |
| Service: | GROUND |

Tracking results provided by UPS: 06/17/2009 4:15 P.M. ET

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments
tendered by or for you to UPS for delivery and for no other purpose. Any other use of UPS
tracking systems and information is strictly prohibited.

✕Close Window

Copyright © 1994-2009 United Parcel Service of America, Inc. All rights reserved.

**DELL**

| | | | | | |
|---|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 71843709 | Invoice Number: | XD7JMJDD2 |
| Sales Rep: | JOHN MCCALEB | Purchase Order: | EBS04073298 | | |
| For Sales: | (800) 274 - 3355 | Order Number: | 745193858 | Invoice Date: | 05/21/09 |
| Sales Fax: | (800) 967 - 4061 | Order Date: | 05/14/09 | Payment Terms: | NET DUE 30 DAYS |
| Customer Service: | (877) 671 - 3355 | | | Due Date: | 06/20/09 |
| Technical Support: | (877) 671 - 3355 | | 05 01 O 01 01 N | Shipped Via: | STANDARD GROUND |
| Dell Online: | www.dell.com | | | Waybill Number: | |

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

**PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE**

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 81 | 81 | A2783712 | CS -Eddie Bauer Inc -WOM V4.7 E NT UPG | EA | 21.99 | 1,781.19 |
| 81 | 81 | A2783713 | CS -Eddie Bauer Inc -RAPPORT 4. 0 PRIORITY PLUS 1 YR MAINT ENT | EA | 7.99 | 647.19 |
| 113 | 113 | A2783714 | CS -Eddie Bauer Inc -R60L 1GB F L 1GB RAM US | EA | 411.99 | 46,554.87 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | | $ | 339.00 |
|---|---|---|---|
| Subtotal | | $ | 49,322.25 |
| Taxable | | Tax | |
| $ | 49,322.25 | $ | 4,685.61 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54,007.86 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD7JMJDD2
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: EBS04073298
Order Number: 745193858

| Ship. &/or Handling | | $ | 339.00 |
|---|---|---|---|
| Subtotal | | $ | 49,322.25 |
| Taxable | | Tax | |
| $ | 49,322.25 | $ | 4,685.61 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 54,007.86 |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 54,007.86 |
| Amount Enclosed | | | |

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

⊠Close Window



## Tracking Summary

Tracking Numbers

| | |
|---|---|
| **Tracking Number:** | 1Z 4F8 533 03 6448 667 0 |
| Type: | Package |
| Status: | **Delivered** |
| Delivered On: | 06/12/2009 10:22 A.M. |
| Delivered To: | BELLEVUE, WA, US |
| Signed By: | JURASIC |
| Service: | GROUND |

Tracking results provided by UPS: 06/17/2009 4:14 P.M. ET

**NOTICE:** UPS authorizes you to use UPS tracking systems solely to track shipments tendered by or for you to UPS for delivery and for no other purpose. Any other use of UPS tracking systems and information is strictly prohibited.

⊠Close Window

Copyright © 1994-2009 United Parcel Service of America, Inc. All rights reserved.

8/7 Ꭰ  ˙ɔuI ʻllǝᗡ    << 8ᘔƐ8-8ᘔ∠(ᘔ1ϛ)    8ᘔƐƐ8    9ᘔ:ϛ1 91-90-600ᘔ

| | | | | | | |
|---|---|---|---|---|---|---|
| **FID Number:** | 74-2616805 | **Customer Number:** | 71843709 | **Invoice Number:** | XD84882C6 |
| **Sales Rep:** | JOHN MCCALEB | **Purchase Order:** | SPT04015291 | | |
| **For Sales:** | (800) 274 - 3355 | **Order Number:** | 766011963 | **Invoice Date:** | 06/09/09 |
| **Sales Fax:** | (800) 967 - 4061 | **Order Date:** | 06/03/09 | **Payment Terms:** | NET DUE 30 DAYS |
| **Customer Service:** | (877) 671 - 3355 | | | **Due Date:** | 07/09/09 |
| **Technical Support:** | (877) 671 - 3355 | | 05 01 O 01 01 N | **Shipped Via:** | STANDARD GROUND |
| **Dell Online:** | www.dell.com | | | **Waybill Number:** | 4F85330364486670 |

SOLD TO:
·ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:
RICHARD DARBY
EDDIE BAUER CORP 10401
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 24 | 24 | A0743679 | 1 GB Memory Module for Dell Op tiPlex GX620 Systems | EA | 19.99 | 479.76 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | | $ | 7.99 |
|---|---|---|---|
| Subtotal | | $ | 487.75 |
| Taxable | | Tax | |
| $ | 487.75 | $ | 46.34 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 534.09 |

DETACH AT LINE AND RETURN WITH PAYMENT

**DELL**

Invoice Number: XD84882C6
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: SPT04015291
Order Number: 766011963

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL.606802816

| Ship. &/or Handling | | $ | 7.99 |
|---|---|---|---|
| Subtotal | | $ | 487.75 |
| Taxable | | Tax | |
| $ | 487.75 | $ | 46.34 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 534.09 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 534.09 |
| Amount Enclosed | | | |

**DELL**

| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | JOHN MCCALEB | |
| For Sales: | (800) 274 - 3355 | |
| Sales Fax: | (800) 967 - 4081 | |
| Customer Service: | (877) 671 - 3355 | |
| Technical Support: | (877) 671 - 3355 | |
| Dell Online: | www.dell.com | |

| Customer Number: | 71843709 |
|---|---|
| Purchase Order: | SPT04015245 |
| Order Number: | 749864934 |
| Order Date: | 05/19/09 |

05 01 O 01 01 N

| Invoice Number: | XD827WXN3 |
|---|---|
| Invoice Date: | 06/05/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 07/05/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 089557657876009 |

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

**PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE**

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 7 | 7 | 320-8084 | Dell E170S,17 inch Flat Panel,17.0 inch Viewable Image Size,OptiPlex,Precision Latitude and Enterprise,Cust | EA | 109.00 | 763.00 |
| 7 | 7 | 983-2647 | *3YR Limited Warranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 763.00 |
| Taxable | | Tax | |
| $ | 763.00 | $ | 72.49 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 835.49 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD827WXN3
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: SPT04015245
Order Number: 749864934
Associated Order: 749864843

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| Ship. &/or Handling | | $ | 0.00 |
|---|---|---|---|
| Subtotal | | $ | 763.00 |
| Taxable | | Tax | |
| $ | 763.00 | $ | 72.49 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 835.49 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 835.49 |
| Amount Enclosed | | | |

## Detailed Results

Enter tracking number

[Track]

| Detailed Results | Notifications |
|---|---|

Tracking no.: 089557657876009                        ✉ E-mail notifications

**Delivered**

Initiated    Picked up    In transit    Delivered

**Delivered**
Signed for by: GGURR

**Shipment Dates**

Ship date ⑦   Jun 5, 2009
Delivery date ⑦   Jun 9, 2009 9:08 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⑦

### Shipment Facts                                                        Help

| Service type | Ground-Indirect Signature Required-Domestic ⑦ | Reference | 749864934 |
|---|---|---|---|
| Weight | 11.0 lbs/5 kg | Shipment ID | 089557657876009 |

### Shipment Travel History                                              Help

Select time zone:  Select

Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 9, 2009 9:08 AM | Delivered | Bellevue, WA | |
| Jun 9, 2009 5:12 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 9, 2009 2:47 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 12:07 AM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 9:07 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 4:46 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 5, 2009 11:26 AM | Picked up | RENO, NV | |
| Jun 5, 2009 11:19 AM | Shipment information sent to FedEx | | |

**DELL**

| | FID Number: | 74-2616805 | | Customer Number: | 71843709 | | Invoice Number: | XD827WMM3 |

| | Sales Rep: | JOHN MCCALEB | | Purchase Order: | SPT04015244 | | | |
| | For Sales: | (800) 274 -3355 | | Order Number: | 749866301 | | Invoice Date: | 08/05/09 |
| | Sales Fax: | (800) 967 - 4061 | | Order Date: | 06/19/09 | | Payment Terms: | NET DUE 30 DAYS |
| Customer Service: | (877) 671 -3355 | | | | | Due Date: | 07/05/09 |
| Technical Support: | (877) 671 -3355 | | | 05 01 O 01 01 N | | Shipped Via: | FEDEX GROUND |
| | Dell Online: | www.dell.com | | | | | Waybill Number: | 089557657875934 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

**PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE**

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 5 | 5 | 320-8084 | Dell E170S,17 Inch Flat Panel,17.0 Inch Viewable Image Size,OptiPlex,Precision Latitude and Enterprise,Cust | EA | 109.00 | 545.00 |
| 5 | 5 | 983-2847 | *3YR Limited Warranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC
ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR
NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT
Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C
ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | $ | 10.00 |
|---|---|---|
| Subtotal | $ | 555.00 |
| Taxable | Tax | |
| $ 555.00 | $ | 52.73 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 607.73 |

**DETACH AT LINE AND RETURN WITH PAYMENT**

**DELL**

Invoice Number: XD827WMM3
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: SPT04015244
Order Number: 749866301

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802815
CHICAGO, IL 606802816

| Ship. &/or Handling | $ | 10.00 |
|---|---|---|
| Subtotal | $ | 555.00 |
| Taxable | Tax | |
| $ 555.00 | $ | 52.73 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 607.73 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 607.73 |
| Amount Enclosed | | |

## Detailed Results

Enter tracking number    [Track]

| Detailed Results | Notifications |
|---|---|

**Tracking no.: 089557657875934**    ✉ E-mail notifications

# Delivered

Initiated   Picked up   In transit   Delivered

**Delivered**
Signed for by: GGURR

**Shipment Dates**

Ship date ⑦   Jun 5, 2009
Delivery date ⑦   Jun 9, 2009 9:08 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⑦

## Shipment Facts        Help

| Service type | Ground-Indirect Signature Required-Domestic ⑦ | Reference | 749866301 |
|---|---|---|---|
| Weight | 11.0 lbs/5 kg | Shipment ID | 089557657875934 |

## Shipment Travel History        Help

Select time zone:   Select        Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 9, 2009 9:08 AM | Delivered | Bellevue, WA | |
| Jun 9, 2009 5:09 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 9, 2009 2:47 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 12:07 AM | Departed FedEx location | PORTLAND, OR | |
| Jun 8, 2009 4:49 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 5, 2009 11:19 AM | Shipment Information sent to FedEx | | |
| Jun 5, 2009 11:16 AM | Picked up | RENO, NV | |



| | | |
|---|---|---|
| FID Number: | 74-2616805 | |
| Sales Rep: | JOHN MCCALEB | |
| For Sales: | (800) 274 -3355 | |
| Sales Fax: | (800) 967 -4061 | |
| Customer Service: | (877) 671 - 3355 | |
| Technical Support: | (877) 671 -3355 | |
| Dell Online: | www.dell.com | |

| | |
|---|---|
| Customer Number: | 71843709 |
| Purchase Order: | SPT04015270 |
| Order Number: | 760897755 |
| Order Date: | 05/29/09 |
| | 05 01 O 01 01 N |

| | |
|---|---|
| Invoice Number: | XD8247D26 |
| Invoice Date: | 06/05/09 |
| Payment Terms: | NET DUE 30 DAYS |
| Due Date: | 07/05/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 1346198670903050 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 10 | 10 | 320-7887 | Dell UltraSharp 1908FP Flat Panel,Black,w/Height Adjustable Stand,19.0 Inch VIS OptiPlex,Precision,Latitude,Cu | EA | 160.00 | 1,800.00 |
| 10 | 10 | 983-2847 | *3YR Limited Warranty Monitor, Advanced Exchange | EA | 0.00 | 0.00 |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | |
|---|---|---|
| Shlp. &/or Handling | $ | 50.00 |
| Subtotal | $ | 1,650.00 |
| Taxable | Tax | |
| $          1,650.00 | $ | 156.75 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,806.75 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD8247D26
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order: SPT04015270
Order Number: 760897755

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | |
|---|---|---|
| Shlp. &/or Handling | $ | 50.00 |
| Subtotal | $ | 1,650.00 |
| Taxable | Tax | |
| $          1,650.00 | $ | 156.75 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,806.75 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 1,806.75 |
| Amount Enclosed | | |

## Detailed Results

Enter tracking number    Track

| Detailed Results | Notifications |
|---|---|

### Tracking no.: 134619870903050

✉ E-mail notifications

# Delivered

Initiated    Picked up    In transit    Delivered

**Delivered**
Signed for by: GGURR

**Shipment Dates**

Ship date ⓘ   Jun 5, 2009
Delivery date ⓘ   Jun 10, 2009 9:07 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ⓘ

### Shipment Facts                                                                 Help

| Service type | Ground-Indirect Signature Required-Domestic ⓘ | Reference | 760897755 |
|---|---|---|---|
| Weight | 16.0 lbs/7.3 kg | Shipment ID | 134619870903050 |

### Shipment Travel History                                                        Help

Select time zone:  Select

Select time format: 12H | 24H

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 10, 2009 9:07 AM | Delivered | Bellevue, WA | |
| Jun 10, 2009 4:06 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 10, 2009 2:21 AM | At local FedEx facility | AUBURN, WA | |
| Jun 9, 2009 11:21 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 9, 2009 8:11 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 6, 2009 8:34 AM | Departed FedEx location | NASHVILLE, TN | |
| Jun 5, 2009 2:56 PM | Arrived at FedEx location | NASHVILLE, TN | |
| Jun 5, 2009 7:18 AM | Shipment information sent to FedEx | | |

This is your INVOICE

| | |
|---|---|
| FID Number: | 74-2616805 |
| Sales Rep: | JOHN MCCALEB |
| For Sales: | (800) 274 - 3355 |
| Sales Fax: | (800) 967 - 4061 |
| Customer Service: | (877) 671 - 3355 |
| Technical Support: | (877) 671 - 3355 |
| Dell Online: | www.dell.com |

| | |
|---|---|
| Customer Number: | 71843709 |
| Purchase Order: | |
| Order Number: | 759208543 |
| Order Date: | 05/28/09 |

05 01 B 01 00 N

| | |
|---|---|
| Invoice Number: | XD7XJ63F2 |
| Invoice Date: | 08/03/09 |
| Payment Terms: | TRY & BUY NET 90 DAYS |
| Due Date: | 09/01/09 |
| Shipped Via: | FEDEX GROUND |
| Waybill Number: | 089557610520793 |

**SOLD TO:**
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

**SHIP TO:**
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 224-2219 | OptiPlex 760 Small Form Factor Base Standard PSU | EA | 899.00 | 899.00 |
| 1 | 1 | 311-9514 | OptiPlex 780,Core 2 Duo E7300/2.66GHz,3M,1066FSB | EA | 0.00 | 0.00 |
| 1 | 1 | 311-7374 | 2GB,Non-ECC,800MHz DDR2,2X1GB OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1687 | Dell USB Keyboard,No Hot Keys English,Black,Optiplex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-3704 | No Monitor Selected, OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-5110 | Digital Video Adapter Card LowProfile,Dell OptiPlex Small Form Factor or Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 341-8008 | 80GB SATA 3.0Gb/s and 8MB Data Burst Cache,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 341-4609 | No Floppy Drive with Optical Filler Panel,Dell OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 420-9570 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Optiplex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2733 | Dell USB 2 Button Optical Mouse with Scroll,Black OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2902 | Intel Standard Manageability Hardware Enabled Systems Management, Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 420-7963 | Roxio Creator Dell Edition,9.0 Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6092 | 8X DVD+/-RW,Slimline,OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0536 | Cyberlink Power DVD 8.2,with Media, Dell Relationship LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 311-9520 | Heat Sink, Mainstream, Dell Optiplex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 313-3352 | Internal Chassis Speaker Option,Dell OptiPlex Small Form Factor | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1984 | OptiPlex 760 Small Form Factor Standard Power Supply | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1710 | Documentation,English,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1711 | Power Cord,125V,2M,C13,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 467-3564 | No Dell Energy Smart Power Management Settings,OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-3686 | Resource DVD contains Diagnostics and Drivers for Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 330-2193 | Shipping Material for System Cypher Small Form Factor,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 991-3622 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 991-6350 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 992-6508 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 992-6507 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9161 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 463-0742 | Special Pricing Applied -DISCOUNT $71.92 -DISCOUNT/COUPON APPLIED | EA | 0.00 | 0.00 |
| | | System Service Tags | 9TW25J1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| Ship. &/or Handling | $ | 35.00 |
|---|---|---|
| Subtotal | $ | 934.00 |
| Taxable | | Tax |
| $ | 934.00 | $ | 88.79 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,022.79 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD7XJ63F2
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order:
Order Number: 759208543

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| Ship. &/or Handling | $ | 35.00 |
|---|---|---|
| Subtotal | $ | 934.00 |
| Taxable | | Tax |
| $ | 934.00 | $ | 88.79 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,022.79 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 1,022.79 |
| Amount Enclosed | | |

## Detailed Results

: Enter tracking number

| Detailed Results | Notifications |
|---|---|

Tracking no.: 089557610620793                                    ⊕ E-n

### Delivered

Initiated    Picked up    In transit    Delivered

Delivered
Signed for by: GGURR

**Shipment Dates**

Ship date ② Jun 3, 2009
Delivery date ② Jun 5, 2009 11:11 AM

**Destination**

Bellevue, WA
Signature Proof of Delivery ②

### Shipment Facts

| | | | |
|---|---|---|---|
| Service type | Ground-Indirect Signature Required-Domestic ② | Reference | 759208543 |
| | | Shipment ID | 089557610620793 |
| Weight | 36.0 lbs/16.3 kg | | |

### Shipment Travel History

Select time zone: : Select                                       Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 5, 2009 11:11 AM | Delivered | Bellevue, WA | |
| Jun 5, 2009 6:07 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 5, 2009 2:29 AM | At local FedEx facility | AUBURN, WA | |
| Jun 4, 2009 11:16 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 4, 2009 4:01 PM | Arrived at FedEx location | PORTLAND, OR | |
| Jun 3, 2009 10:49 AM | Picked up | RENO, NV | |
| Jun 3, 2009 8:01 AM | Shipment Information sent to FedEx | | |

8/4 q .cnI ,iiieD    >> 8238-827(215)    82388    92:51 41-60-9002



| | | | | |
|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 71843709 | Invoice Number: XD7R1KMC5 |
| Sales Rep: | JOHN MCCALEB | Purchase Order: | | |
| For Sales: | (800) 274 - 3355 | Order Number: | 752192074 | Invoice Date: 05/28/09 |
| Sales Fax: | (800) 987 - 4081 | Order Date: | 05/21/09 | Payment Terms: TRY & BUY NET 90 DAYS |
| Customer Service: | (877) 671 - 3355 | | | Due Date: 08/26/09 |
| Technical Support: | (877) 671 - 3355 | | 05 01 B 01 00 N | Shipped Via: FEDEX GROUND |
| Dell Online: | www.dell.com | | | Waybill Number: 089557657319803 |

SOLD TO:

ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:

JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-9859 | Latitude E5400, Intel Core 2 Duo P8600, 2.40GHz, 3M L2 Cache, 1066MHz FSB | EA | 1,097.00 | 1,097.00 |
| 1 | 1 | 311-8826 | 2.0GB, DDR2-800 SDRAM, 2 DIMM for Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0985 | Internal English Keyboard Dual Pointing, for Latitude Notebooks | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1652 | Documentation (English) Latitude E -Family/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6884 | Intel Integrated Graphics Media Accelerator 4500MHD, Latitude E5X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-7470 | 80GB Hard Drive 9.5MM, 5400RPM for Latitude E4X00/E5400 | EA | 0.00 | 0.00 |
| 1 | 1 | 311-8956 | Dual pointing touchpad and trackstick for Latitude E5400 | EA | 0.00 | 0.00 |
| 1 | 1 | 320-6892 | 14.1 Inch Wide Screen WXGA LCD for Latitude E5400 | EA | 0.00 | 0.00 |
| 1 | 1 | 420-6910 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Latitude | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6507 | No Modem for Latitude E -Family | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0879 | US - 3-FT, 3-Pin Flat E -Family Power Cord for Latitude E-Family | EA | 0.00 | 0.00 |
| 1 | 1 | 330-1970 | 90W 3-Pin, AC Adapter for Latitude E5400/5500 | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6662 | 24X CDRW/DVD for Latitude E5X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0536 | Cyberlink Power DVD 8.2,with Media, Dell Relationship LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 430-3085 | Dell WLAN 1397 (802.11b/g) 1/2 MiniCard for Latitude E/Mobile Precision | EA | 0.00 | 0.00 |
| 1 | 1 | 330-0994 | Resource DVD with Diagnostics and Drivers for Latitude E5400 Notebook | EA | 0.00 | 0.00 |
| 1 | 1 | 312-0743 | 6-Cell/54 -WHr Battery for Latitude E5X00 | EA | 0.00 | 0.00 |
| 1 | 1 | 989-6312 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse 2 Year Extended | EA | 0.00 | 0.00 |
| 1 | 1 | 989-9150 | *Basic Support: Next Business D ay Parts and Labor Onsite Resp onse Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 991-5427 | *Dell Hardware Limited Warranty Plus Onsite Service Initial Y ear | EA | 0.00 | 0.00 |
| 1 | 1 | 991-5558 | *Dell Hardware Limited Warranty Plus Onsite Service Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 900-9987 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8319 | Intel Core 2 Duo Processor | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8169 | Vista Premium Downgrade Relationship Notebook -DISCOUNT/COUPON APPLIED | EA | 0.00 | 0.00 |
| | | System Service Tags | H0KKXG1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 35.00 |
| Subtotal | $ | 1,132.00 |
| Taxable | Tax | |
| $ 1,132.00 | $ | 107.57 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,239.57 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD7R1KMC5
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order:
Order Number: 752192074

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL 606802816

| | | |
|---|---|---|
| Ship. &/or Handling | $ | 35.00 |
| Subtotal | $ | 1,132.00 |
| Taxable | Tax | |
| $ 1,132.00 | $ | 107.57 |
| ENVIRO FEE | $ | 0.00 |
| Invoice Total | $ | 1,239.57 |
| | $ | |
| | $ | |
| | $ | |
| Balance Due | $ | 1,239.57 |
| Amount Enclosed | | |

Detailed Results

| Detailed Results | Notifications |
|---|---|

Tracking no.: 089557657319803                                    ✉ E-m

**Delivered**

Initiated   Picked up   In transit .   Delivered

Delivered
Signed for by: JIRISH

Shipment Dates                                    Destination

Ship date ⑦ May 28, 2009                    Bellevue, WA
Delivery date ⑦ Jun 1, 2009 8:10 AM          Signature Proof of Delivery ⑦

## Shipment Facts

| | | |
|---|---|---|
| Service type | Ground-Indirect Signature Required-Domestic ⑦ | Reference | 752192074 |
| Weight | 10.0 lbs/4.5 kg | Shipment ID | 089557657319803 |

## Shipment Travel History

Select time zone: Select  🔲                     Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 1, 2009 8:10 AM | Delivered | Bellevue, WA | |
| Jun 1, 2009 4:39 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| May 29, 2009 11:40 PM | At local FedEx facility | AUBURN, WA | |
| May 29, 2009 9:01 PM | Departed FedEx location | PORTLAND, OR | |
| May 29, 2009 3:57 PM | Arrived at FedEx location | PORTLAND, OR | |
| May 28, 2009 1:23 PM | Shipment information sent to FedEx | | |
| May 28, 2009 12:33 PM | Picked up | RENO, NV | |

**DELL**

This is your INVOICE

| | | | | | | |
|---|---|---|---|---|---|---|
| FID Number: | 74-2616805 | Customer Number: | 71843709 | | Invoice Number: | XD7PPNDJ2 |
| Sales Rep: | JOHN MCCALEB | Purchase Order: | | | | |
| For Sales: | (800) 274 - 3355 | Order Number: | 752188676 | | Invoice Date: | 05/28/09 |
| Sales Fax: | (800) 987 - 4061 | Order Date: | 05/21/09 | | Payment Terms: | TRY & BUY NET 90 DAYS |
| Customer Service: | (877) 671 - 3355 | | | | Due Date: | 08/26/09 |
| Technical Support: | (877) 671 - 3355 | | 05 01 B 01 00 N | | Shipped Via: | FEDEX GROUND |
| Dell Online: | www.dell.com | | | | Waybill Number: | 575139965575311 |

SOLD TO:
ACCOUNTS PAYABLE
EDDIE BAUER IT
PO BOX 90139
BELLEVUE, WA 980090139

SHIP TO:
JIM MACALUSO
EDDIE BAUER CORP
STE 500
10401 NE 8TH ST
BELLEVUE, WA 980044346

PLEASE SEE IMPORTANT TERMS AND CONDITIONS ON THE REVERSE SIDE OF THE INVOICE

| Ordered | Shipped | Item Number | Description | Unit | Unit Price | Amount |
|---|---|---|---|---|---|---|
| 1 | 1 | 223-5525 | OptiPlex 740 Desktop, Athlon 5000B (2.6GHz,512KBX2) | EA | 643.00 | 643.00 |
| 1 | 1 | 420-3699 | NTFS File System,Factory Install | EA | 0.00 | 0.00 |
| 1 | 1 | 311-6448 | 2GB,Non-ECC,800MHz DDR2,2X1GB Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8010 | Dell USB Keyboard,No Hot Keys English,Black,Optiplex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-3704 | No Monitor Selected, OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 320-5009 | Digital Video Adapter Card,Low Profile,Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-3999 | 80GB SATA,7200 RPM Hard Drive with Data Burst Cache,Dell OptiPlex 740 | EA | 0.00 | 0.00 |
| 1 | 1 | 341-4003 | No Floppy Drive with Optical Filler Panel,Dell OptiPlex 740 Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 420-9570 | Windows XP PRO SP3 with Windows Vista Business License English,Dell Optiplex | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9627 | Dell USB 2 Button Optical Mouse with Scroll,Black OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 464-1131 | RoHS Compliant Lead Free Chassis and Motherboard,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 313-6110 | 16X DVD+/-RW,SATA,Dell OptiPlex 740 Desktop or Minitower | EA | 0.00 | 0.00 |
| 1 | 1 | 420-7653 | Roxio Creator Dell Edidion,9.0 Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 421-0536 | Cyberlink Power DVD 8.2,with Media, Dell Relationship LOB | EA | 0.00 | 0.00 |
| 1 | 1 | 313-3351 | Internal Chassis Speaker Option,Dell OptiPlex Desktop | EA | 0.00 | 0.00 |
| 1 | 1 | 310-6762 | Resource DVD contains Diagnostics and Drivers for Vista Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 310-8344 | Energy Smart Settings,Dell OptiPlex | EA | 0.00 | 0.00 |
| 1 | 1 | 989-4387 | *Dell Hardware Limited Warranty Parts Only Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 985-7352 | *Basic Support: Next Business D ay Parts Delivery 2 Year Exten ded | EA | 0.00 | 0.00 |
| 1 | 1 | 985-2960 | *Basic Support: Next Business D ay Parts Delivery Initial Year | EA | 0.00 | 0.00 |
| 1 | 1 | 989-4388 | *Dell Hardware Limited Warranty Parts Only Extended Year(s) | EA | 0.00 | 0.00 |
| 1 | 1 | 900-9987 | *Standard On -Site Installation Declined | EA | 0.00 | 0.00 |
| 1 | 1 | 310-9161 | Vista Premium Downgrade Relationship Desktop | EA | 0.00 | 0.00 |
| | | System Service Tags | 5TW76K1 | | | |

FOR SHIPMENTS TO CALIFORNIA, A STATE ENVIRONMENTAL FEE OF UP TO $25 PER ITEM WILL BE ADDED TO INVOIC ES FOR ALL ORDERS CONTAINING A DISPLAY GREATER THAN 4 INCHES. PLEASE KEEP ORIGINAL BOX FOR ALL RETUR NS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR CONTRACTS HAVE BEEN ASSIGNED TO THIS ENTIT Y. PLEASE KEEP ORIGINAL BOX FOR ALL RETURNS. PLEASE REMIT ALL PAYMENTS TO DELL MARKETING L.P. YOUR C ONTRACTS HAVE BEEN ASSIGNED TO THIS ENTITY.

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 35.00 |
| Subtotal | | $ | 678.00 |
| Taxable | | Tax | |
| $ | 678.00 | $ | 64.45 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 742.45 |

DETACH AT LINE AND RETURN WITH PAYMENT



Invoice Number: XD7PPNDJ2
Customer Name: EDDIE BAUER IT
Customer Number: 71843709
Purchase Order:
Order Number: 752188676

MAKE CHECK PAYABLE/REMIT TO:

DELL MARKETING L.P.
C/O DELL USA L.P.
PO BOX 802816
CHICAGO, IL.606802816

| | | | |
|---|---|---|---|
| Ship. &/or Handling | | $ | 35.00 |
| Subtotal | | $ | 678.00 |
| Taxable | | Tax | |
| $ | 678.00 | $ | 64.45 |
| ENVIRO FEE | | $ | 0.00 |
| Invoice Total | | $ | 742.45 |
| | | $ | |
| | | $ | |
| | | $ | |
| Balance Due | | $ | 742.45 |
| Amount Enclosed | | | |

## Detailed Results

Enter tracking number

| Detailed Results | Notifications |
|---|---|

Tracking no.: 575139965575311                                          ⊠ E-n

### Delivered

Initiated    Picked up    In transit    Delivered

**Delivered**
Signed for by: GGURR

| Shipment Dates | Destination |
|---|---|
| Ship date ⑦  May 28, 2009 | Bellevue, WA |
| Delivery date ⑦   Jun 4, 2009 10:42 AM | Signature Proof of Delivery ⑦ |

### Shipment Facts

| | | | |
|---|---|---|---|
| Service type | Ground-Indirect Signature Required-Domestic ⑦ | Shipment ID | 575139965575311 |
| Weight | 24.5 lbs/11.1 kg | | |

### Shipment Travel History

Select time zone: Select

Select time form

All shipment travel activity is displayed in local time for the location

| Date/Time | Activity | Location | Details |
|---|---|---|---|
| Jun 4, 2009 10:42 AM | Delivered | Bellevue, WA | |
| Jun 4, 2009 4:48 AM | On FedEx vehicle for delivery | AUBURN, WA | |
| Jun 3, 2009 11:47 PM | At local FedEx facility | AUBURN, WA | |
| Jun 3, 2009 9:00 PM | Departed FedEx location | PORTLAND, OR | |
| Jun 3, 2009 2:34 PM | Arrived at FedEx location | PORTLAND, OR | |
| May 29, 2009 7:00 AM | Departed FedEx location | CHARLOTTE, NC | |
| May 28, 2009 7:58 PM | Arrived at FedEx location | CHARLOTTE, NC | |
| May 28, 2009 10:10 AM | Shipment information sent to FedEx | | |
| May 28, 2009 1:26 AM | Picked up | WINSTON-SALEM, NC | |